# EXHIBIT A-1

**List of Opioid NDC Package Codes for Query**

| Proprietary Name | NDC Package Code |
|---|---|
| ACETAMINOPHEN AND CODEINE | 61919-484-10 |
| ACETAMINOPHEN AND CODEINE | 61919-484-18 |
| ACETAMINOPHEN AND CODEINE | 61919-484-30 |
| ACETAMINOPHEN AND CODEINE | 61919-484-71 |
| ACETAMINOPHEN AND CODEINE | 61919-484-90 |
| Acetaminophen and Codeine | 63187-491-20 |
| Acetaminophen and Codeine | 63187-491-30 |
| Acetaminophen and Codeine | 63187-491-60 |
| Acetaminophen and Codeine | 63187-491-90 |
| Acetaminophen and Codeine | 65162-033-10 |
| Acetaminophen and Codeine | 65162-033-11 |
| Acetaminophen and Codeine | 65162-033-50 |
| Acetaminophen and Codeine | 67296-1772-1 |
| Acetaminophen and Codeine | 67296-1772-5 |
| Acetaminophen and Codeine | 67296-1772-6 |
| Acetaminophen and Codeine | 70518-3980-0 |
| Acetaminophen and Codeine | 76420-103-03 |
| Acetaminophen and Codeine | 76420-103-10 |
| Acetaminophen and Codeine | 76420-103-20 |
| Acetaminophen and Codeine | 76420-103-30 |
| Acetaminophen and Codeine Phosphate | 0121-1008-12 |
| Acetaminophen and Codeine Phosphate | 0121-1008-40 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0483-01 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-01 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-03 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-10 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-20 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-23 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-50 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0484-62 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0485-01 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 0406-0485-05 |
| Acetaminophen and Codeine Phosphate | 13107-058-01 |
| Acetaminophen and Codeine Phosphate | 13107-058-05 |
| Acetaminophen and Codeine Phosphate | 13107-058-30 |
| Acetaminophen and Codeine Phosphate | 13107-058-99 |
| Acetaminophen and Codeine Phosphate | 13107-059-01 |
| Acetaminophen and Codeine Phosphate | 13107-059-05 |
| Acetaminophen and Codeine Phosphate | 13107-059-30 |
| Acetaminophen and Codeine Phosphate | 13107-059-99 |
| Acetaminophen and Codeine Phosphate | 13107-060-01 |
| Acetaminophen and Codeine Phosphate | 13107-060-05 |
| Acetaminophen and Codeine Phosphate | 13107-060-30 |
| Acetaminophen and Codeine Phosphate | 13107-060-99 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 45865-219-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 45865-219-60 |

| Proprietary Name | NDC Package Code |
|---|---|
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 49999-060-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 49999-060-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-3011-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4610-7 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-4611-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-5201-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 50090-5201-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 51655-910-54 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 58118-0485-8 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 58118-4484-8 |
| Acetaminophen and Codeine Phosphate | 60760-466-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 60760-581-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63187-106-15 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63187-106-20 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63187-106-30 |
| Acetaminophen and Codeine Phosphate | 63187-291-04 |
| Acetaminophen and Codeine Phosphate | 63187-815-15 |
| Acetaminophen and Codeine Phosphate | 63187-815-20 |
| Acetaminophen and Codeine Phosphate | 63187-815-30 |
| Acetaminophen and Codeine Phosphate | 63187-815-60 |
| Acetaminophen and Codeine Phosphate | 63304-561-01 |
| Acetaminophen and Codeine Phosphate | 63304-561-05 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-1190-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-7 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-8 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-3031-9 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 63629-5666-1 |
| Acetaminophen and Codeine Phosphate | 64380-446-01 |
| Acetaminophen and Codeine Phosphate | 64380-446-02 |
| Acetaminophen and Codeine Phosphate | 64380-446-03 |
| Acetaminophen and Codeine Phosphate | 64380-447-01 |
| Acetaminophen and Codeine Phosphate | 64380-447-02 |
| Acetaminophen and Codeine Phosphate | 64380-448-01 |
| Acetaminophen and Codeine Phosphate | 64850-641-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Acetaminophen and Codeine Phosphate | 64850-641-05 |
| Acetaminophen and Codeine Phosphate | 64850-641-12 |
| Acetaminophen and Codeine Phosphate | 64850-642-01 |
| Acetaminophen and Codeine Phosphate | 64850-642-05 |
| Acetaminophen and Codeine Phosphate | 64850-642-12 |
| Acetaminophen and Codeine Phosphate | 64850-643-01 |
| Acetaminophen and Codeine Phosphate | 64850-643-05 |
| Acetaminophen and Codeine Phosphate | 64850-643-12 |
| Acetaminophen and Codeine Phosphate | 64950-374-04 |
| Acetaminophen and Codeine Phosphate | 64950-374-16 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67046-0886-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67296-0065-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67296-0065-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67296-0065-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67296-0065-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67296-0065-6 |
| Acetaminophen and Codeine Phosphate | 67296-0525-1 |
| Acetaminophen and Codeine Phosphate | 67296-1516-1 |
| Acetaminophen and Codeine Phosphate | 67296-1516-2 |
| Acetaminophen and Codeine Phosphate | 67296-1516-5 |
| Acetaminophen and Codeine Phosphate | 67296-1516-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-09 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-15 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-20 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-40 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-45 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-46 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-50 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-53 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-54 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-55 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-70 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-72 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-75 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-80 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-85 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-90 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-002-93 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-003-53 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-003-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-003-70 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-003-80 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 67544-003-90 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-2681-6 |

| Proprietary Name | NDC Package Code |
|---|---|
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-3651-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-3658-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-3658-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-3658-5 |
| Acetaminophen and Codeine Phosphate | 68071-3798-6 |
| Acetaminophen and Codeine Phosphate | 68071-3824-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4475-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4475-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4475-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68071-4533-8 |
| Acetaminophen and Codeine Phosphate | 68071-4673-2 |
| Acetaminophen and Codeine Phosphate | 68071-4673-3 |
| Acetaminophen and Codeine Phosphate | 68071-4673-4 |
| Acetaminophen and Codeine Phosphate | 68071-4673-5 |
| Acetaminophen and Codeine Phosphate | 68071-4749-6 |
| Acetaminophen and Codeine Phosphate | 68071-5010-4 |
| Acetaminophen and Codeine Phosphate | 68071-5010-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7835-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7835-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7835-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7835-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7859-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7859-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7859-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-7859-6 |
| Acetaminophen and Codeine Phosphate | 68788-8881-1 |
| Acetaminophen and Codeine Phosphate | 68788-8881-3 |
| Acetaminophen and Codeine Phosphate | 68788-8881-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-8882-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-8882-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 68788-8882-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 70518-2628-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 70518-2628-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 70518-2764-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 70518-3705-0 |
| Acetaminophen and Codeine Phosphate | 70518-4104-0 |
| Acetaminophen and Codeine Phosphate | 71335-0256-0 |
| Acetaminophen and Codeine Phosphate | 71335-0256-1 |
| Acetaminophen and Codeine Phosphate | 71335-0256-2 |
| Acetaminophen and Codeine Phosphate | 71335-0256-3 |
| Acetaminophen and Codeine Phosphate | 71335-0256-4 |

| Proprietary Name | NDC Package Code |
|---|---|
| Acetaminophen and Codeine Phosphate | 71335-0256-5 |
| Acetaminophen and Codeine Phosphate | 71335-0256-6 |
| Acetaminophen and Codeine Phosphate | 71335-0256-7 |
| Acetaminophen and Codeine Phosphate | 71335-0256-8 |
| Acetaminophen and Codeine Phosphate | 71335-0256-9 |
| Acetaminophen and Codeine Phosphate | 71335-0336-0 |
| Acetaminophen and Codeine Phosphate | 71335-0336-1 |
| Acetaminophen and Codeine Phosphate | 71335-0336-2 |
| Acetaminophen and Codeine Phosphate | 71335-0336-3 |
| Acetaminophen and Codeine Phosphate | 71335-0336-4 |
| Acetaminophen and Codeine Phosphate | 71335-0336-5 |
| Acetaminophen and Codeine Phosphate | 71335-0336-6 |
| Acetaminophen and Codeine Phosphate | 71335-0336-7 |
| Acetaminophen and Codeine Phosphate | 71335-0336-8 |
| Acetaminophen and Codeine Phosphate | 71335-0336-9 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-7 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-8 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1522-9 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-7 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-8 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1818-9 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-0 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-2 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-3 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-4 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-6 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-7 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-8 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71335-1846-9 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-30 |

| Proprietary Name | NDC Package Code |
|---|---|
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-45 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-46 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-53 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-54 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-70 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-72 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-75 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-80 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71610-111-90 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-054-12 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-054-52 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-055-12 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-055-52 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-056-12 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 71930-056-52 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 72162-2001-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 72162-2001-5 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 72162-2002-1 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 72162-2002-5 |
| Acetaminophen and Codeine Phosphate | 72189-376-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-00 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-01 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-03 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-05 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-10 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-12 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-15 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-20 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-24 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-30 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-50 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-60 |
| ACETAMINOPHEN AND CODEINE PHOSPHATE | 76420-821-90 |
| Acetaminophen and Codeine Phosphate | 80425-0527-1 |
| Acetaminophen and Codeine Phosphate | 80425-0527-2 |
| Acetaminophen and Codeine Phosphate | 80425-0527-3 |
| Acetaminophen and Codeine Phosphate | 80425-0528-1 |
| Acetaminophen and Codeine Phosphate | 80425-0528-2 |
| Acetaminophen and Codeine Phosphate | 80425-0528-3 |
| Acetaminophen and Codeine Phosphate | 80425-0529-1 |
| Acetaminophen and Codeine Phosphate | 80425-0529-2 |
| Acetaminophen and Codeine Phosphate | 80425-0529-3 |
| Acetaminophen and Codeine Phosphate | 80425-0530-1 |
| Acetaminophen and Codeine Phosphate | 80425-0530-2 |
| Acetaminophen and Codeine Phosphate | 80425-0530-3 |

| Proprietary Name | NDC Package Code |
|---|---|
| Acetaminophen and Codeine Phosphate | 82804-181-30 |
| Ascomp with Codeine | 51991-074-01 |
| Ascomp with Codeine | 51991-074-05 |
| Ascomp with Codeine | 79739-6094-1 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 0054-0650-25 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 0054-3000-01 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 51991-073-01 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-1 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-2 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-3 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-4 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-5 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-6 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 71335-0194-7 |
| Butalbital, Acetaminophen, Caffeine and Codeine Phosphate | 72162-1591-2 |
| Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate | 0591-2641-01 |
| Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate | 0591-3220-01 |
| Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate | 79739-6670-1 |
| Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate | 79739-6670-5 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-1 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-2 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-3 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-4 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-5 |
| BUTALBITAL, ASPIRIN, CAFFEINE AND CODEINE PHOSPHATE | 63629-2952-6 |
| BUTALBITAL, ASPIRIN, CAFFEINE and CODEINE PHOSPHATE | 69238-1993-1 |
| Codeine sulfate | 0054-0243-24 |
| Codeine sulfate | 0054-0244-24 |
| Codeine sulfate | 0054-0244-25 |
| Codeine sulfate | 0054-0245-25 |
| Codeine Sulfate | 0527-1698-01 |
| Codeine Sulfate | 0527-1698-91 |
| Codeine Sulfate | 0527-1699-01 |
| Codeine-Guaifenesin | 17856-0273-1 |
| Codeine-Guaifenesin | 50090-6435-0 |
| Codeine-Guaifenesin | 58657-500-04 |
| Codeine-Guaifenesin | 58657-500-16 |
| Codeine-Guaifenesin | 68071-5173-4 |
| Codeine-Guaifenesin | 69367-272-04 |
| Codeine-Guaifenesin | 69367-272-16 |
| Codeine-Guaifenesin | 71205-624-04 |
| Codeine-Guaifenesin | 72162-1669-2 |
| Fioricet with Codeine | 52544-082-01 |
| Guaifenesin and Codeine Phosphate | 0121-0775-04 |
| Guaifenesin and Codeine Phosphate | 0121-0775-16 |
| Guaifenesin and Codeine Phosphate | 0121-1550-00 |

| Proprietary Name | NDC Package Code |
|---|---|
| Guaifenesin and Codeine Phosphate | 0121-1550-40 |
| Guaifenesin and Codeine Phosphate | 0121-1775-00 |
| Guaifenesin and Codeine Phosphate | 0121-1775-10 |
| Guaifenesin and Codeine Phosphate | 0121-1775-40 |
| Guaifenesin and Codeine Phosphate | 50090-1428-0 |
| Guaifenesin and Codeine Phosphate | 55154-5791-5 |
| Guaifenesin and Codeine Phosphate | 68788-8361-1 |
| MAR-COF CG | 0682-0475-16 |
| Poly-Tussin AC | 50991-723-15 |
| Poly-Tussin AC | 50991-723-16 |
| Promethazine HCl, Phenylephrine HCl, Codeine Phosphate | 65162-694-86 |
| Promethazine HCl, Phenylephrine HCl, Codeine Phosphate | 65162-694-90 |
| Promethazine Hydrochloride and Codeine Phosphate | 17856-0065-1 |
| Promethazine Hydrochloride and Codeine Phosphate | 17856-0065-2 |
| Promethazine Hydrochloride and Codeine Phosphate | 27808-065-02 |
| promethazine hydrochloride and codeine phosphate | 70408-185-31 |
| promethazine hydrochloride and codeine phosphate | 70408-185-34 |
| Promethazine Hydrochloride and Codeine Phosphate | 70752-139-06 |
| Promethazine Hydrochloride and Codeine Phosphate | 70752-139-12 |
| Promethazine Hydrochloride and Codeine Phosphate | 72162-2042-2 |
| Promethazine VC with Codeine Oral Solution | 0121-0925-16 |
| Trezix | 63187-705-00 |
| Trezix | 63187-705-30 |
| Trezix | 63187-705-60 |
| Trezix | 63187-705-72 |
| Trezix | 63187-705-90 |
| Tusnel | 54859-520-16 |
| Tuxarin | 71269-040-10 |
| Tuxarin | 71269-040-30 |
| Trezix | 63187-705-00 |
| Trezix | 63187-705-30 |
| Trezix | 63187-705-60 |
| Trezix | 63187-705-72 |
| Trezix | 63187-705-90 |
| FENTANYL | 0378-9119-98 |
| FENTANYL | 0378-9121-98 |
| FENTANYL | 0378-9122-98 |
| FENTANYL | 0378-9123-98 |
| FENTANYL | 0378-9124-98 |
| FENTANYL | 0378-9125-98 |
| FENTANYL | 0378-9126-98 |
| FENTANYL | 0378-9127-98 |
| FENTANYL | 3215-7701-05 |
| FENTANYL | 3215-7702-05 |
| FENTANYL | 3215-7703-05 |
| FENTANYL | 3215-7704-05 |

| Proprietary Name | NDC Package Code |
|---|---|
| FENTANYL | 3215-7705-05 |
| FENTANYL | 3215-7706-05 |
| FENTANYL | 3215-7707-05 |
| FENTANYL | 3215-7708-05 |
| FENTANYL | 50742-549-05 |
| FENTANYL | 50742-550-05 |
| FENTANYL | 50742-551-05 |
| FENTANYL | 50742-552-05 |
| FENTANYL | 50742-553-05 |
| FENTANYL | 50742-554-05 |
| FENTANYL | 50742-555-05 |
| FENTANYL | 50742-556-05 |
| FENTANYL | 55700-748-05 |
| FENTANYL | 55700-749-05 |
| FENTANYL | 55700-753-05 |
| FENTANYL | 55700-772-05 |
| FENTANYL | 60505-7006-2 |
| FENTANYL | 60505-7007-2 |
| FENTANYL | 60505-7008-2 |
| FENTANYL | 60505-7009-2 |
| FENTANYL | 60505-7010-2 |
| FENTANYL | 60505-7011-2 |
| FENTANYL | 60505-7012-2 |
| FENTANYL | 60505-7013-2 |
| FENTANYL | 60505-7014-2 |
| FENTANYL | 60505-7080-2 |
| FENTANYL | 60505-7081-2 |
| FENTANYL | 60505-7082-2 |
| FENTANYL | 60505-7083-2 |
| FENTANYL | 60505-7084-2 |
| FENTANYL | 63629-4813-1 |
| FENTANYL | 63629-4813-2 |
| FENTANYL | 63629-4813-3 |
| FENTANYL | 63629-4974-1 |
| FENTANYL | 63629-4974-2 |
| FENTANYL | 63629-4976-1 |
| FENTANYL | 63629-4976-2 |
| FENTANYL | 63629-4976-3 |
| Fentanyl Buccal | 51862-636-28 |
| Fentanyl Buccal | 51862-637-28 |
| Fentanyl Buccal | 51862-638-28 |
| Fentanyl Citrate | 0093-7865-65 |
| Fentanyl Citrate | 0093-7866-65 |
| Fentanyl Citrate | 0093-7868-65 |
| Fentanyl Citrate | 0093-7869-65 |
| Fentanyl Citrate | 0093-7870-65 |

| Proprietary Name | NDC Package Code |
|---|---|
| FENTANYL CITRATE | 0409-9093-11 |
| Fentanyl Citrate | 0409-9094-22 |
| Fentanyl Citrate | 0409-9094-25 |
| Fentanyl Citrate | 0409-9094-28 |
| Fentanyl Citrate | 0409-9094-31 |
| Fentanyl Citrate | 0409-9094-61 |
| Fentanyl Citrate | 0641-6024-10 |
| Fentanyl Citrate | 0641-6025-10 |
| Fentanyl Citrate | 0641-6026-05 |
| Fentanyl Citrate | 0641-6027-25 |
| Fentanyl Citrate | 0641-6028-10 |
| Fentanyl Citrate | 0641-6028-25 |
| Fentanyl Citrate | 0641-6029-01 |
| Fentanyl Citrate | 0641-6029-25 |
| Fentanyl Citrate | 0641-6030-01 |
| Fentanyl Citrate | 0641-6247-25 |
| Fentanyl Citrate | 0641-6248-10 |
| Fentanyl Citrate | 0641-6249-10 |
| Fentanyl Citrate | 0641-6289-25 |
| Fentanyl Citrate | 0641-6290-01 |
| Fentanyl Citrate | 63323-806-01 |
| Fentanyl Citrate | 63323-806-02 |
| Fentanyl Citrate | 63323-806-05 |
| Fentanyl Citrate | 63323-806-20 |
| Fentanyl Citrate | 63323-806-50 |
| Fentanyl Citrate | 63323-808-11 |
| Fentanyl Citrate | 63323-810-20 |
| Fentanyl Citrate | 72572-170-25 |
| Fentanyl Citrate | 72572-171-10 |
| Fentanyl Citrate | 72572-172-01 |
| Fentanyl Citrate | 81565-205-02 |
| Fentanyl system | 47781-423-47 |
| Fentanyl system | 47781-424-47 |
| Fentanyl system | 47781-426-47 |
| Fentanyl system | 47781-427-47 |
| Fentanyl system | 47781-428-47 |
| FENTANYL TRANSDERMAL | 0406-9037-76 |
| FENTANYL TRANSDERMAL | 0406-9062-76 |
| FENTANYL TRANSDERMAL | 0406-9100-76 |
| FENTANYL TRANSDERMAL | 0406-9112-76 |
| FENTANYL TRANSDERMAL | 0406-9125-76 |
| FENTANYL TRANSDERMAL | 0406-9150-76 |
| FENTANYL TRANSDERMAL | 0406-9175-76 |
| APADAZ | 70040-0145-1 |
| APADAZ | 70040-0167-1 |
| APADAZ | 70040-0189-1 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hycodan | 64950-205-03 |
| Hycodan | 64950-205-10 |
| Hycodan | 64950-342-45 |
| Hycodan | 64950-342-47 |
| Hydrocodone APAP | 72189-352-30 |
| Hydrocodone APAP | 72189-352-60 |
| Hydrocodone APAP | 72189-352-72 |
| Hydrocodone APAP | 72189-352-90 |
| Hydrocodone Bitartrate | 47781-392-60 |
| Hydrocodone Bitartrate | 47781-393-60 |
| Hydrocodone Bitartrate | 47781-394-60 |
| Hydrocodone Bitartrate | 47781-395-60 |
| Hydrocodone Bitartrate | 47781-396-60 |
| Hydrocodone Bitartrate | 47781-397-60 |
| Hydrocodone Bitartrate | 47781-398-60 |
| Hydrocodone Bitartrate | 47781-409-60 |
| Hydrocodone Bitartrate | 47781-410-60 |
| Hydrocodone Bitartrate | 47781-411-60 |
| Hydrocodone Bitartrate | 47781-412-60 |
| Hydrocodone Bitartrate | 47781-413-60 |
| Hydrocodone Bitartrate | 47781-414-60 |
| HYDROCODONE BITARTRATE (U) | 61919-296-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0054-0843-63 |
| Hydrocodone Bitartrate and Acetaminophen | 0121-1544-40 |
| Hydrocodone Bitartrate and Acetaminophen | 0121-2316-50 |
| Hydrocodone Bitartrate and Acetaminophen | 0121-4772-40 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0410-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0410-11 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0410-50 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0411-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0411-11 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0411-50 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0412-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0412-11 |
| Hydrocodone Bitartrate and Acetaminophen | 0245-0412-50 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-01 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-05 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-10 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-12 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-20 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-23 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-62 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0123-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-05 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-10 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-12 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-20 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-23 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-62 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0124-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-01 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-05 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-10 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-12 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-20 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-23 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-62 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 0406-0125-90 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0376-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0376-05 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0376-23 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0376-62 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0377-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0377-05 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0377-23 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0377-62 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0378-01 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0378-05 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0378-23 |
| Hydrocodone Bitartrate and Acetaminophen | 0406-0378-62 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-189-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-189-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-189-10 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-189-50 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-190-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-190-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-190-10 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-190-50 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-191-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-191-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-191-10 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-191-50 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-192-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-192-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-192-10 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 10702-192-50 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-193-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-193-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-193-10 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-193-50 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-194-01 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-194-03 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-194-10 |
| Hydrocodone Bitartrate and Acetaminophen | 10702-194-50 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-019-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-019-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-019-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-019-99 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-020-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-020-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-020-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-020-99 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-021-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-021-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-021-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-021-99 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-211-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-211-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-211-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-211-99 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-212-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-212-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-212-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-212-99 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-213-01 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-213-05 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-213-30 |
| Hydrocodone Bitartrate and Acetaminophen | 13107-213-99 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-035-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-035-02 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-035-03 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-036-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-036-02 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-036-03 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-037-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-037-02 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-037-03 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-049-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-114-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-114-02 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-115-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 27808-115-02 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-116-01 |
| Hydrocodone Bitartrate and Acetaminophen | 27808-116-02 |
| hydrocodone bitartrate and acetaminophen | 27808-130-01 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-940-01 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-942-01 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-942-05 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-996-01 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-996-05 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-997-01 |
| Hydrocodone Bitartrate and Acetaminophen | 31722-997-05 |
| Hydrocodone Bitartrate and Acetaminophen | 42806-111-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42806-112-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42806-113-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-201-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-201-10 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-201-50 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-202-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-202-10 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-203-01 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-203-10 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-203-50 |
| Hydrocodone Bitartrate and Acetaminophen | 42858-203-90 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-351-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-351-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-352-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-352-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-353-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-353-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-356-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-356-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-356-10 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-357-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-357-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-357-10 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-358-01 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-358-05 |
| Hydrocodone Bitartrate and Acetaminophen | 43386-358-10 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 50090-1778-0 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 50090-1778-7 |
| Hydrocodone Bitartrate and Acetaminophen | 50268-400-15 |
| Hydrocodone Bitartrate and Acetaminophen | 50268-401-15 |
| Hydrocodone Bitartrate and Acetaminophen | 50268-402-15 |
| Hydrocodone Bitartrate and Acetaminophen | 51655-545-52 |
| Hydrocodone Bitartrate and Acetaminophen | 53746-109-01 |
| Hydrocodone Bitartrate and Acetaminophen | 53746-109-05 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 53746-109-10 |
| Hydrocodone Bitartrate and Acetaminophen | 53746-110-01 |
| Hydrocodone Bitartrate and Acetaminophen | 53746-110-05 |
| Hydrocodone Bitartrate and Acetaminophen | 53746-110-10 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-991-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-991-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-991-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-992-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-992-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 55700-992-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60429-590-01 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60429-590-05 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60429-591-01 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60429-592-05 |
| Hydrocodone Bitartrate and Acetaminophen | 60687-396-01 |
| Hydrocodone Bitartrate and Acetaminophen | 60687-407-01 |
| Hydrocodone Bitartrate and Acetaminophen | 60687-417-71 |
| Hydrocodone Bitartrate and Acetaminophen | 60687-418-01 |
| Hydrocodone Bitartrate and Acetaminophen | 60760-692-30 |
| Hydrocodone Bitartrate and Acetaminophen | 60760-692-60 |
| Hydrocodone Bitartrate and Acetaminophen | 60760-692-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60760-870-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60760-870-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60760-871-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 60760-871-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-112-15 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-112-20 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-112-30 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-112-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-120-20 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-120-30 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-120-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-375-12 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-375-15 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-375-20 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-375-30 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-375-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-12 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-15 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-20 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-30 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-658-90 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-12 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-15 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-20 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-30 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-60 |
| Hydrocodone Bitartrate and Acetaminophen | 63187-778-90 |
| Hydrocodone Bitartrate and Acetaminophen | 63304-497-01 |
| Hydrocodone Bitartrate and Acetaminophen | 63304-497-03 |
| Hydrocodone Bitartrate and Acetaminophen | 63304-497-05 |
| Hydrocodone Bitartrate and Acetaminophen | 63304-497-10 |
| Hydrocodone Bitartrate and Acetaminophen | 63304-497-69 |
| hydrocodone bitartrate and acetaminophen | 63629-1177-1 |
| hydrocodone bitartrate and acetaminophen | 63629-1179-1 |
| hydrocodone bitartrate and acetaminophen | 63629-1180-1 |
| hydrocodone bitartrate and acetaminophen | 63629-1181-1 |
| hydrocodone bitartrate and acetaminophen | 63629-1183-1 |
| hydrocodone bitartrate and acetaminophen | 63629-1184-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-1938-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-1939-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-1940-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2292-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2293-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2294-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2295-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2296-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2297-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2298-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2299-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2300-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2308-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2309-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2310-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2468-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2469-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2470-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-2471-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8499-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8885-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8885-2 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8885-3 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8885-4 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8885-5 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8886-1 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8886-2 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8886-3 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8886-4 |
| Hydrocodone Bitartrate and Acetaminophen | 63629-8886-5 |
| hydrocodone bitartrate and acetaminophen | 64380-440-01 |
| hydrocodone bitartrate and acetaminophen | 64380-441-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| hydrocodone bitartrate and acetaminophen | 64380-442-01 |
| Hydrocodone Bitartrate and Acetaminophen | 64850-630-01 |
| Hydrocodone Bitartrate and Acetaminophen | 64850-631-01 |
| Hydrocodone Bitartrate and Acetaminophen | 64850-632-01 |
| Hydrocodone Bitartrate and Acetaminophen | 64850-633-01 |
| Hydrocodone Bitartrate and Acetaminophen | 64950-343-16 |
| Hydrocodone Bitartrate and Acetaminophen | 64950-373-04 |
| Hydrocodone Bitartrate and Acetaminophen | 64950-373-16 |
| Hydrocodone Bitartrate and Acetaminophen | 64950-375-16 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-115-03 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-115-10 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-115-11 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-115-50 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-675-10 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-675-11 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-675-50 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-696-10 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-696-11 |
| Hydrocodone Bitartrate and Acetaminophen | 65162-696-50 |
| Hydrocodone Bitartrate and Acetaminophen | 66267-319-30 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-0 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-2 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-4 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-7 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1415-8 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1425-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1425-2 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1476-7 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 67296-1542-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1579-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1579-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1579-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-0 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-2 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-4 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-5 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-7 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-8 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1623-9 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-2 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-4 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-5 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-7 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-8 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1695-9 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1705-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1705-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-2 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-3 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-5 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-7 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-8 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1791-9 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1794-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-1794-2 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 67296-1890-4 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 67296-1905-6 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-2093-1 |
| Hydrocodone Bitartrate and Acetaminophen | 67296-2166-1 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-2494-2 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-2494-6 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-2645-2 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-2645-3 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-3447-3 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-3685-6 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-4801-2 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-4801-6 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-4853-2 |
| Hydrocodone Bitartrate and Acetaminophen | 68071-4941-6 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-672-01 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-672-05 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-672-10 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-673-01 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-673-05 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-674-01 |
| Hydrocodone Bitartrate and Acetaminophen | 70010-674-05 |
| Hydrocodone Bitartrate and Acetaminophen | 71205-660-30 |
| Hydrocodone Bitartrate and Acetaminophen | 71205-660-60 |
| Hydrocodone Bitartrate and Acetaminophen | 71205-660-90 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-0108-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1271-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1339-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1339-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1339-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1417-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1418-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-3 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1419-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1444-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1444-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1444-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1470-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1470-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1470-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1557-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1557-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1811-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1811-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1811-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1811-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1811-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-1970-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2103-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2103-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2103-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2103-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2103-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2104-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2105-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2105-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2105-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2105-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2105-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2112-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2112-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2115-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2116-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2116-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2116-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2116-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2116-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2117-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2118-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2144-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2195-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2195-2 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 71335-2195-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2195-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2195-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2238-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2238-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2585-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2585-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2585-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2585-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2585-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-2740-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9602-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9602-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9602-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9734-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9735-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-0 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-2 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-8 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9736-9 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-1 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-2 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-3 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-4 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-5 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-6 |
| Hydrocodone Bitartrate and Acetaminophen | 71335-9737-7 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-019-12 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-019-13 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-019-52 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-020-12 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-020-13 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-020-52 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-021-12 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-021-13 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-021-52 |
| Hydrocodone Bitartrate and Acetaminophen | 71930-027-43 |
| hydrocodone bitartrate and acetaminophen | 71930-042-12 |
| hydrocodone bitartrate and acetaminophen | 71930-042-52 |
| hydrocodone bitartrate and acetaminophen | 71930-043-12 |
| hydrocodone bitartrate and acetaminophen | 71930-043-52 |
| hydrocodone bitartrate and acetaminophen | 71930-044-12 |
| hydrocodone bitartrate and acetaminophen | 71930-044-52 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1279-0 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1279-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1279-5 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1280-0 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1280-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1280-5 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1280-6 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1281-0 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1281-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1281-5 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1287-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1288-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1289-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1341-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1341-5 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1342-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1989-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1990-5 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-1991-1 |
| hydrocodone bitartrate and acetaminophen | 72162-1996-1 |
| hydrocodone bitartrate and acetaminophen | 72162-1996-5 |
| hydrocodone bitartrate and acetaminophen | 72162-1997-1 |
| hydrocodone bitartrate and acetaminophen | 72162-1997-5 |
| hydrocodone bitartrate and acetaminophen | 72162-1998-1 |
| hydrocodone bitartrate and acetaminophen | 72162-1998-5 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 72162-2271-1 |
| Hydrocodone Bitartrate and Acetaminophen | 72162-2271-5 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-191-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-08 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-20 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-72 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-343-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-348-20 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-348-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-348-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-348-72 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 72189-348-90 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-109-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-110-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-110-05 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-111-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-111-05 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-112-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-112-05 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-201-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-202-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-202-05 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-203-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-203-05 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-204-01 |
| Hydrocodone Bitartrate and Acetaminophen | 72865-204-05 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-133-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-215-01 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-215-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-215-60 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-215-90 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-257-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-257-60 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-257-90 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-00 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-01 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-03 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-05 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-07 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-10 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-14 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-20 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-60 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Acetaminophen | 76420-875-90 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-00 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-01 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-03 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-05 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-07 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-10 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-14 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-20 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-60 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-876-90 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-00 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-01 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-03 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-05 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-07 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-10 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-14 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-20 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-30 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-60 |
| Hydrocodone Bitartrate and Acetaminophen | 76420-877-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 82804-003-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 82804-003-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 82804-003-90 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 82804-116-12 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 83008-002-30 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 83008-002-60 |
| HYDROCODONE BITARTRATE AND ACETAMINOPHEN | 83008-002-90 |
| Hydrocodone Bitartrate and Aspirin | 79739-7182-1 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 0121-1036-40 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 10702-055-01 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 10702-055-03 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 10702-055-09 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 10702-055-10 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 10702-150-16 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 40032-118-03 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 40032-118-24 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 40032-118-26 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 40032-810-05 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 43386-118-01 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 43386-118-03 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 64950-206-03 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 64950-206-10 |
| Hydrocodone Bitartrate and Homatropine Methylbromide | 64950-371-47 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydrocodone Bitartrate and Ibuprofen | 13107-004-01 |
| Hydrocodone Bitartrate and Ibuprofen | 13107-004-05 |
| Hydrocodone Bitartrate and Ibuprofen | 13107-004-11 |
| Hydrocodone Bitartrate and Ibuprofen | 13107-004-99 |
| Hydrocodone Bitartrate and Ibuprofen | 53746-116-01 |
| Hydrocodone Bitartrate and Ibuprofen | 53746-117-01 |
| Hydrocodone Bitartrate and Ibuprofen | 53746-145-01 |
| Hydrocodone Bitartrate and Ibuprofen | 53746-145-05 |
| Hydrocodone Bitartrate and Ibuprofen | 53746-146-01 |
| Hydrocodone Bitartrate and Ibuprofen | 67296-1655-7 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 27808-086-01 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 27808-086-02 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 63629-2303-1 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 63629-2304-1 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 72162-1283-2 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 72162-1283-4 |
| Hydrocodone Polistirex and Chlorpheniramine Polistirex | 72162-1283-7 |
| HYDROCODONE/APAP | 72189-406-30 |
| HYDROCODONE/APAP | 72189-406-60 |
| HYDROCODONE/APAP | 72189-406-90 |
| Hydrocodone/APAP | 72189-407-30 |
| Hydrocodone/APAP | 72189-407-60 |
| Hydrocodone/APAP | 72189-407-72 |
| Hydrocodone/APAP | 72189-407-90 |
| Hydromet | 0472-1030-16 |
| Hysingla ER | 59011-271-60 |
| Hysingla ER | 59011-272-60 |
| Hysingla ER | 59011-273-60 |
| Hysingla ER | 59011-274-60 |
| Hysingla ER | 59011-275-60 |
| Hysingla ER | 59011-276-60 |
| Norco | 72189-399-30 |
| Norco | 72189-399-60 |
| Norco | 72189-399-72 |
| Norco | 72189-399-90 |
| OBREDON | 58716-433-04 |
| OBREDON | 58716-433-16 |
| Dilaudid | 42858-122-01 |
| Dilaudid | 42858-234-01 |
| Dilaudid | 42858-234-50 |
| Dilaudid | 42858-338-01 |
| Dilaudid | 42858-416-16 |
| Dilaudid | 76045-009-06 |
| Dilaudid | 76045-009-11 |
| Dilaudid | 76045-010-11 |
| Dilaudid | 76045-121-11 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydromorphone Hydrochloride | 0054-0386-63 |
| Hydromorphone Hydrochloride | 0406-3243-01 |
| Hydromorphone Hydrochloride | 0406-3244-01 |
| Hydromorphone Hydrochloride | 0406-3249-01 |
| Hydromorphone Hydrochloride | 0409-1283-37 |
| Hydromorphone Hydrochloride | 0409-1283-31 |
| Hydromorphone Hydrochloride | 0409-1304-31 |
| Hydromorphone Hydrochloride | 0409-1312-36 |
| Hydromorphone Hydrochloride | 0409-1312-30 |
| Hydromorphone Hydrochloride | 0409-1805-01 |
| Hydromorphone Hydrochloride | 0409-2634-01 |
| Hydromorphone Hydrochloride | 0409-2634-05 |
| Hydromorphone Hydrochloride | 0409-2634-50 |
| Hydromorphone Hydrochloride | 0409-3365-10 |
| Hydromorphone Hydrochloride | 0409-4264-01 |
| hydromorphone hydrochloride | 0574-0293-01 |
| hydromorphone hydrochloride | 0574-0294-01 |
| hydromorphone hydrochloride | 0574-0295-01 |
| hydromorphone hydrochloride | 0574-0297-01 |
| HYDROMORPHONE HYDROCHLORIDE | 0574-7224-06 |
| Hydromorphone Hydrochloride | 0641-0121-25 |
| Hydromorphone Hydrochloride | 0641-2341-41 |
| Hydromorphone Hydrochloride | 0641-6151-25 |
| Hydromorphone Hydrochloride | 0641-6169-10 |
| Hydromorphone Hydrochloride | 0641-6170-10 |
| Hydromorphone Hydrochloride | 0641-6206-10 |
| Hydromorphone Hydrochloride | 0641-6254-01 |
| Hydromorphone Hydrochloride | 0641-6259-10 |
| Hydromorphone Hydrochloride | 0703-0018-01 |
| Hydromorphone Hydrochloride | 0703-0110-03 |
| Hydromorphone Hydrochloride | 0703-0113-03 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-107-01 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-107-05 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-107-20 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-107-99 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-108-01 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-108-05 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-108-20 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-108-99 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-109-01 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-109-05 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-109-20 |
| HYDROMORPHONE HYDROCHLORIDE | 13107-109-99 |
| Hydromorphone Hydrochloride | 13811-701-10 |
| Hydromorphone Hydrochloride | 13811-702-10 |
| Hydromorphone Hydrochloride | 13811-703-10 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydromorphone Hydrochloride | 13811-704-10 |
| Hydromorphone Hydrochloride | 13811-720-10 |
| Hydromorphone Hydrochloride | 17856-0386-1 |
| hydromorphone hydrochloride | 31722-119-01 |
| hydromorphone hydrochloride | 31722-120-01 |
| hydromorphone hydrochloride | 31722-121-01 |
| hydromorphone hydrochloride | 31722-122-01 |
| Hydromorphone Hydrochloride | 42858-301-01 |
| Hydromorphone Hydrochloride | 42858-301-25 |
| Hydromorphone Hydrochloride | 42858-302-01 |
| Hydromorphone Hydrochloride | 42858-302-25 |
| Hydromorphone Hydrochloride | 42858-302-50 |
| Hydromorphone Hydrochloride | 42858-303-01 |
| Hydromorphone Hydrochloride | 42858-304-16 |
| Hydromorphone Hydrochloride | 43602-001-47 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-002-05 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-002-30 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-003-05 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-003-30 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-004-05 |
| HYDROMORPHONE HYDROCHLORIDE | 43602-004-30 |
| hydromorphone hydrochloride | 43602-266-05 |
| hydromorphone hydrochloride | 43602-266-30 |
| hydromorphone hydrochloride | 43602-267-05 |
| hydromorphone hydrochloride | 43602-267-30 |
| hydromorphone hydrochloride | 43602-268-05 |
| hydromorphone hydrochloride | 43602-268-30 |
| hydromorphone hydrochloride | 43602-269-05 |
| hydromorphone hydrochloride | 43602-269-30 |
| Hydromorphone Hydrochloride | 60687-566-86 |
| Hydromorphone Hydrochloride | 60687-579-01 |
| Hydromorphone Hydrochloride | 60687-590-01 |
| Hydromorphone Hydrochloride | 63323-851-10 |
| Hydromorphone Hydrochloride | 63323-851-15 |
| Hydromorphone Hydrochloride | 63323-851-50 |
| Hydromorphone Hydrochloride | 63323-852-25 |
| Hydromorphone Hydrochloride | 63323-853-25 |
| Hydromorphone Hydrochloride | 63323-854-10 |
| HYDROMORPHONE HYDROCHLORIDE | 63629-2532-1 |
| Hydromorphone Hydrochloride | 63629-4284-1 |
| Hydromorphone Hydrochloride | 63629-4284-2 |
| Hydromorphone Hydrochloride | 63629-4284-3 |
| Hydromorphone Hydrochloride | 63629-4284-4 |
| Hydromorphone Hydrochloride | 63629-4284-5 |
| Hydromorphone Hydrochloride | 63629-4284-6 |
| Hydromorphone Hydrochloride | 63629-4284-7 |

| Proprietary Name | NDC Package Code |
|---|---|
| Hydromorphone Hydrochloride | 63629-4284-8 |
| Hydromorphone Hydrochloride | 63629-4284-9 |
| Hydromorphone Hydrochloride | 67296-1414-2 |
| Hydromorphone Hydrochloride | 67296-1414-4 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-0 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-1 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-2 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-3 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-4 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-5 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-6 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-7 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-8 |
| HYDROMORPHONE HYDROCHLORIDE | 71335-0723-9 |
| Hydromorphone Hydrochloride | 71335-2228-1 |
| Hydromorphone Hydrochloride | 71335-2228-2 |
| Hydromorphone Hydrochloride | 71335-2228-3 |
| Hydromorphone Hydrochloride | 71335-2228-4 |
| Hydromorphone Hydrochloride | 71335-2228-5 |
| Hydromorphone Hydrochloride | 71335-2228-6 |
| Hydromorphone Hydrochloride | 71335-2228-7 |
| Hydromorphone Hydrochloride | 71335-2228-8 |
| Hydromorphone Hydrochloride | 71335-2228-9 |
| Hydromorphone Hydrochloride | 71335-9701-0 |
| Hydromorphone Hydrochloride | 71335-9701-1 |
| Hydromorphone Hydrochloride | 71335-9701-2 |
| Hydromorphone Hydrochloride | 71335-9701-3 |
| Hydromorphone Hydrochloride | 71335-9701-4 |
| Hydromorphone Hydrochloride | 71335-9701-5 |
| Hydromorphone Hydrochloride | 71335-9701-6 |
| Hydromorphone Hydrochloride | 71335-9701-7 |
| Hydromorphone Hydrochloride | 71335-9701-8 |
| Hydromorphone Hydrochloride | 71335-9701-9 |
| hydromorphone hydrochloride | 72865-168-01 |
| hydromorphone hydrochloride | 72865-169-01 |
| hydromorphone hydrochloride | 72865-170-01 |
| hydromorphone hydrochloride | 72865-171-01 |
| Hydromorphone Hydrochloride (E) | 72162-1081-0 |
| Hydromorphone Hydrochloride (E) | 72162-1081-3 |
| Hydromorphone Hydrochloride (E) | 72162-1081-6 |
| Hydromorphone Hydrochloride (E) | 72162-1082-3 |
| Hydromorphone Hydrochloride (E) | 72162-1082-6 |
| LEVORPHANOL TARTRATE | 0054-0438-25 |
| Levorphanol Tartrate | 0406-2224-01 |
| Levorphanol Tartrate | 0527-3236-37 |
| Levorphanol Tartrate | 0527-3237-37 |

| Proprietary Name | NDC Package Code |
|---|---|
| Levorphanol Tartrate | 57664-058-88 |
| Levorphanol Tartrate | 57664-762-88 |
| Levorphanol Tartrate | 63629-2093-1 |
| Levorphanol Tartrate | 69543-417-10 |
| Levorphanol Tartrate | 72162-2309-1 |
| Levorphanol Tartrate | 72989-417-10 |
| LEVORPHANOL TARTRATE | 0054-0438-25 |
| Levorphanol Tartrate | 0406-2224-01 |
| Levorphanol Tartrate | 0527-3236-37 |
| Levorphanol Tartrate | 0527-3237-37 |
| Levorphanol Tartrate | 57664-058-88 |
| Levorphanol Tartrate | 57664-762-88 |
| Levorphanol Tartrate | 63629-2093-1 |
| Levorphanol Tartrate | 69543-417-10 |
| Levorphanol Tartrate | 72162-2309-1 |
| Levorphanol Tartrate | 72989-417-10 |
| APOKYN | 27505-004-05 |
| apomorphine hydrocloride | 52817-720-05 |
| D-52 | 58264-0052-1 |
| Duramorph | 0641-6019-10 |
| Duramorph | 0641-6020-10 |
| GUNA-REFLUX | 17089-406-18 |
| INFUMORPH 200 | 0641-6039-01 |
| INFUMORPH 500 | 0641-6040-01 |
| MITIGO | 66794-160-02 |
| MITIGO | 66794-162-02 |
| Morphine Sulfate | 0054-0235-24 |
| Morphine Sulfate | 0054-0235-25 |
| Morphine Sulfate | 0054-0236-24 |
| Morphine Sulfate | 0054-0236-25 |
| Morphine Sulfate | 0054-0237-49 |
| Morphine Sulfate | 0054-0237-63 |
| Morphine Sulfate | 0054-0238-49 |
| Morphine Sulfate | 0054-0238-63 |
| Morphine Sulfate | 0054-0517-41 |
| Morphine Sulfate | 0054-0517-44 |
| Morphine Sulfate | 0054-0517-50 |
| Morphine Sulfate | 0115-1277-01 |
| Morphine Sulfate | 0115-1277-03 |
| Morphine Sulfate | 0115-1277-08 |
| Morphine Sulfate | 0115-1278-01 |
| Morphine Sulfate | 0115-1278-03 |
| Morphine Sulfate | 0115-1278-08 |
| Morphine Sulfate | 0115-1279-01 |
| Morphine Sulfate | 0115-1279-03 |
| Morphine Sulfate | 0115-1279-08 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine Sulfate | 0115-1280-01 |
| Morphine Sulfate | 0115-1280-03 |
| Morphine Sulfate | 0115-1280-08 |
| Morphine Sulfate | 0115-1281-01 |
| Morphine Sulfate | 0115-1281-03 |
| Morphine Sulfate | 0115-1281-08 |
| Morphine Sulfate | 0115-1282-01 |
| Morphine Sulfate | 0115-1282-03 |
| Morphine Sulfate | 0115-1282-08 |
| Morphine Sulfate | 0115-1479-01 |
| Morphine Sulfate | 0121-0825-04 |
| Morphine Sulfate | 0121-0825-08 |
| Morphine Sulfate | 0121-0825-15 |
| Morphine Sulfate | 0121-0904-94 |
| Morphine sulfate | 0228-3090-11 |
| Morphine sulfate | 0228-3091-11 |
| Morphine sulfate | 0228-3092-11 |
| Morphine sulfate | 0228-3093-11 |
| Morphine sulfate | 0228-3116-11 |
| Morphine sulfate | 0228-3117-11 |
| Morphine sulfate | 0228-4271-11 |
| Morphine Sulfate | 0406-5118-01 |
| Morphine Sulfate | 0406-5118-62 |
| Morphine Sulfate | 0406-5119-01 |
| Morphine Sulfate | 0406-5119-62 |
| Morphine Sulfate | 0406-8003-12 |
| Morphine Sulfate | 0406-8003-15 |
| Morphine Sulfate | 0406-8003-24 |
| Morphine Sulfate | 0406-8003-30 |
| MORPHINE SULFATE | 0406-8315-01 |
| MORPHINE SULFATE | 0406-8315-23 |
| MORPHINE SULFATE | 0406-8315-62 |
| MORPHINE SULFATE | 0406-8320-01 |
| MORPHINE SULFATE | 0406-8330-01 |
| MORPHINE SULFATE | 0406-8330-23 |
| MORPHINE SULFATE | 0406-8330-62 |
| MORPHINE SULFATE | 0406-8380-01 |
| MORPHINE SULFATE | 0406-8380-23 |
| MORPHINE SULFATE | 0406-8380-62 |
| MORPHINE SULFATE | 0406-8390-01 |
| MORPHINE SULFATE | 0406-8390-23 |
| MORPHINE SULFATE | 0406-8390-62 |
| Morphine Sulfate | 0409-1134-03 |
| Morphine Sulfate | 0409-1134-05 |
| Morphine Sulfate | 0409-1890-01 |
| Morphine Sulfate | 0409-1890-23 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine Sulfate | 0409-1891-01 |
| Morphine Sulfate | 0409-1891-23 |
| Morphine Sulfate | 0409-1893-01 |
| Morphine Sulfate | 0409-1893-23 |
| Morphine Sulfate | 0409-1896-20 |
| Morphine sulfate | 0409-2022-01 |
| Morphine Sulfate | 0409-3814-12 |
| Morphine Sulfate | 0409-3815-12 |
| Morphine Sulfate | 0574-7110-12 |
| Morphine Sulfate | 0574-7112-12 |
| Morphine Sulfate | 0574-7114-12 |
| Morphine Sulfate | 0574-7116-12 |
| Morphine Sulfate | 0641-6125-25 |
| Morphine Sulfate | 0641-6126-25 |
| Morphine Sulfate | 0641-6127-25 |
| Morphine Sulfate | 0641-6191-10 |
| Morphine Sulfate | 0641-6192-10 |
| Morphine Sulfate | 0832-0225-00 |
| Morphine Sulfate | 0832-0225-50 |
| Morphine Sulfate | 0832-0226-00 |
| Morphine Sulfate | 0832-0226-50 |
| Morphine Sulfate | 0832-0227-00 |
| Morphine Sulfate | 0832-0227-50 |
| Morphine Sulfate | 0832-0228-00 |
| Morphine Sulfate | 0832-0228-50 |
| Morphine Sulfate | 0832-0229-00 |
| Morphine Sulfate | 0832-0229-50 |
| Morphine Sulfate | 0832-0230-00 |
| Morphine Sulfate | 0832-0230-50 |
| Morphine Sulfate | 0832-0233-00 |
| Morphine Sulfate | 0832-0233-50 |
| Morphine Sulfate | 0904-6557-61 |
| Morphine Sulfate | 0904-6558-61 |
| Morphine Sulfate | 0904-6559-61 |
| Morphine Sulfate | 0904-6560-61 |
| Morphine Sulfate | 17856-0237-1 |
| Morphine Sulfate | 17856-0237-2 |
| Morphine Sulfate | 17856-0237-5 |
| Morphine Sulfate | 17856-0238-1 |
| Morphine Sulfate | 17856-0238-2 |
| Morphine Sulfate | 17856-0238-3 |
| Morphine Sulfate | 17856-0238-5 |
| Morphine Sulfate | 27808-082-01 |
| Morphine Sulfate | 27808-082-02 |
| Morphine Sulfate | 42689-005-01 |
| Morphine Sulfate | 42689-006-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine Sulfate | 42689-007-01 |
| Morphine Sulfate | 42689-008-01 |
| Morphine Sulfate | 42689-009-01 |
| Morphine Sulfate | 42689-010-01 |
| Morphine Sulfate | 42858-801-01 |
| Morphine Sulfate | 42858-802-01 |
| Morphine Sulfate | 42858-803-01 |
| Morphine Sulfate | 42858-804-01 |
| Morphine Sulfate | 42858-805-01 |
| Morphine Sulfate | 43386-540-01 |
| Morphine Sulfate | 43386-541-01 |
| Morphine Sulfate | 43386-542-01 |
| Morphine Sulfate | 43386-543-01 |
| Morphine Sulfate | 43386-544-01 |
| Morphine Sulfate | 60687-760-86 |
| Morphine sulfate | 63304-450-01 |
| Morphine sulfate | 63304-450-03 |
| Morphine sulfate | 63304-450-05 |
| Morphine sulfate | 63304-451-01 |
| Morphine sulfate | 63304-451-03 |
| Morphine sulfate | 63304-451-05 |
| Morphine sulfate | 63304-452-01 |
| Morphine sulfate | 63304-452-03 |
| Morphine sulfate | 63304-452-05 |
| Morphine sulfate | 63304-453-01 |
| Morphine sulfate | 63304-453-03 |
| Morphine sulfate | 63304-453-05 |
| Morphine sulfate | 63304-758-01 |
| Morphine sulfate | 63304-758-03 |
| Morphine sulfate | 63304-758-05 |
| Morphine sulfate | 63304-758-50 |
| Morphine Sulfate | 63323-451-01 |
| Morphine Sulfate | 63323-452-01 |
| Morphine Sulfate | 63323-454-01 |
| Morphine sulfate | 63629-1087-1 |
| Morphine sulfate | 63629-1088-1 |
| Morphine sulfate | 63629-1089-1 |
| Morphine sulfate | 63629-1090-1 |
| Morphine sulfate | 63629-1091-1 |
| Morphine Sulfate | 63629-2301-1 |
| Morphine Sulfate | 63629-2302-1 |
| Morphine Sulfate | 63629-2535-1 |
| Morphine Sulfate | 63629-2536-1 |
| Morphine Sulfate | 63629-2537-1 |
| Morphine Sulfate | 63629-2538-1 |
| Morphine Sulfate | 63629-4483-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine Sulfate | 63629-4483-1 |
| Morphine Sulfate | 63629-4483-2 |
| Morphine Sulfate | 63629-4483-3 |
| Morphine Sulfate | 63629-4483-4 |
| Morphine Sulfate | 63629-4483-5 |
| Morphine Sulfate | 63629-4483-6 |
| Morphine Sulfate | 63629-4483-7 |
| Morphine Sulfate | 63629-4483-8 |
| Morphine Sulfate | 63629-4483-9 |
| Morphine Sulfate | 63629-4484-0 |
| Morphine Sulfate | 63629-4484-1 |
| Morphine Sulfate | 63629-4484-2 |
| Morphine Sulfate | 63629-4484-3 |
| Morphine Sulfate | 63629-4484-4 |
| Morphine Sulfate | 63629-4484-5 |
| Morphine Sulfate | 63629-4484-6 |
| Morphine Sulfate | 63629-4484-7 |
| Morphine Sulfate | 63629-4484-8 |
| Morphine Sulfate | 63629-4484-9 |
| MORPHINE SULFATE | 63629-8459-1 |
| MORPHINE SULFATE | 63629-8460-1 |
| Morphine Sulfate | 63629-8505-1 |
| MORPHINE SULFATE | 67296-1439-1 |
| MORPHINE SULFATE | 67296-1439-6 |
| MORPHINE SULFATE | 67296-1439-7 |
| Morphine Sulfate | 67296-1483-7 |
| Morphine Sulfate | 67296-1522-1 |
| Morphine Sulfate | 67296-1522-3 |
| Morphine Sulfate | 67296-1522-6 |
| Morphine Sulfate | 67296-1522-9 |
| Morphine Sulfate | 67296-1753-1 |
| Morphine Sulfate | 67296-1753-6 |
| Morphine Sulfate | 67296-1753-7 |
| Morphine Sulfate | 67296-2122-6 |
| MORPHINE SULFATE | 67877-670-01 |
| MORPHINE SULFATE | 67877-671-01 |
| Morphine Sulfate | 68084-157-01 |
| Morphine Sulfate | 68084-158-01 |
| Morphine Sulfate | 68094-001-62 |
| Morphine Sulfate | 68094-045-58 |
| Morphine Sulfate | 68094-056-58 |
| Morphine Sulfate | 68094-156-58 |
| Morphine Sulfate | 68094-256-58 |
| Morphine Sulfate | 68094-356-58 |
| Morphine Sulfate | 68094-556-58 |
| Morphine sulfate | 71335-0676-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine sulfate | 71335-0676-1 |
| Morphine sulfate | 71335-0676-2 |
| Morphine sulfate | 71335-0676-3 |
| Morphine sulfate | 71335-0676-4 |
| Morphine sulfate | 71335-0676-5 |
| Morphine sulfate | 71335-0676-6 |
| Morphine sulfate | 71335-0676-7 |
| Morphine sulfate | 71335-0676-8 |
| Morphine sulfate | 71335-0676-9 |
| Morphine sulfate | 71335-0707-1 |
| Morphine sulfate | 71335-0707-2 |
| Morphine sulfate | 71335-0707-3 |
| Morphine sulfate | 71335-0707-4 |
| Morphine sulfate | 71335-0707-5 |
| Morphine sulfate | 71335-0707-6 |
| Morphine sulfate | 71335-0707-7 |
| Morphine sulfate | 71335-0707-8 |
| Morphine sulfate | 71335-0736-0 |
| Morphine sulfate | 71335-0736-1 |
| Morphine sulfate | 71335-0736-2 |
| Morphine sulfate | 71335-0736-3 |
| Morphine sulfate | 71335-0736-4 |
| Morphine sulfate | 71335-0736-5 |
| Morphine sulfate | 71335-0736-6 |
| Morphine sulfate | 71335-0736-7 |
| Morphine sulfate | 71335-0736-8 |
| Morphine sulfate | 71335-0736-9 |
| MORPHINE SULFATE | 71335-9662-1 |
| MORPHINE SULFATE | 71335-9662-2 |
| MORPHINE SULFATE | 71335-9662-3 |
| MORPHINE SULFATE | 71335-9662-4 |
| MORPHINE SULFATE | 71335-9662-5 |
| MORPHINE SULFATE | 71335-9662-6 |
| MORPHINE SULFATE | 71335-9662-7 |
| Morphine Sulfate | 72162-1282-2 |
| Morphine Sulfate | 72162-1282-3 |
| Morphine Sulfate | 72162-1352-1 |
| Morphine sulfate | 72162-1789-1 |
| Morphine sulfate | 72162-1789-3 |
| Morphine sulfate | 72162-1789-6 |
| Morphine sulfate | 72162-1789-9 |
| Morphine sulfate | 72162-1790-1 |
| Morphine sulfate | 72162-1790-3 |
| Morphine sulfate | 72162-1790-6 |
| Morphine sulfate | 72162-1790-9 |
| Morphine sulfate | 72162-1791-1 |

| Proprietary Name | NDC Package Code |
|---|---|
| Morphine sulfate | 72162-1791-3 |
| Morphine sulfate | 72162-1791-6 |
| Morphine sulfate | 72162-1791-9 |
| Morphine sulfate | 72162-1792-1 |
| Morphine sulfate | 72162-1793-1 |
| Morphine sulfate | 72162-1793-3 |
| Morphine sulfate | 72162-1793-6 |
| Morphine sulfate | 72162-1793-9 |
| Morphine Sulfate | 72572-440-25 |
| Morphine Sulfate | 75826-129-05 |
| Morphine Sulfate | 75826-129-17 |
| Morphine Sulfate | 75826-130-05 |
| Morphine Sulfate | 75826-130-17 |
| Morphine Sulfate | 75826-131-01 |
| Morphine Sulfate | 75826-131-04 |
| Morphine Sulfate | 75826-131-15 |
| Morphine Sulfate | 76045-004-11 |
| Morphine Sulfate | 76045-004-12 |
| Morphine Sulfate | 76045-004-11 |
| Morphine Sulfate | 76045-004-12 |
| Morphine Sulfate | 76045-005-11 |
| Morphine Sulfate | 76045-005-12 |
| Morphine Sulfate | 76045-005-11 |
| Morphine Sulfate | 76045-005-12 |
| Morphine Sulfate | 76045-006-12 |
| Morphine Sulfate | 76045-006-12 |
| Morphine Sulfate | 76045-007-10 |
| Morphine Sulfate | 76045-007-10 |
| Morphine Sulfate | 76045-008-10 |
| Morphine Sulfate | 76045-008-10 |
| Morphine Sulfate | 76329-1912-1 |
| MS Contin | 42858-515-01 |
| MS Contin | 42858-631-01 |
| MS Contin | 42858-760-01 |
| MS Contin | 42858-799-01 |
| ONAPGO | 27505-006-05 |
| Opium Tincture Deodorized | 42799-217-01 |
| Opium Tincture Deodorized | 42799-217-02 |
| Opium Tincture Deodorized | 62559-153-04 |
| Opium Tincture Deodorized | 63629-1965-1 |
| Atrovent | 0597-0087-17 |
| Belladonna and Opium | 0574-7040-04 |
| Belladonna and Opium | 0574-7040-12 |
| Belladonna and Opium | 0574-7045-04 |
| Belladonna and Opium | 0574-7045-12 |
| Belladonna and Opium | 63629-8436-1 |

| Proprietary Name | NDC Package Code |
|---|---|
| Bestmade Natural Products BM21 | 82969-2021-1 |
| Combivent Respimat | 0597-0024-02 |
| Europium Metallicum | 37662-1092-1 |
| Europium Metallicum | 37662-1092-2 |
| Europium Metallicum | 37662-1092-3 |
| Europium Metallicum | 37662-1093-1 |
| Europium Metallicum | 37662-1093-2 |
| Europium Metallicum | 37662-1093-3 |
| Europium Metallicum | 37662-1094-1 |
| Europium Metallicum | 37662-1094-2 |
| Europium Metallicum | 37662-1094-3 |
| Europium Metallicum | 37662-1094-4 |
| Europium Metallicum | 37662-1095-1 |
| Europium Metallicum | 37662-1095-2 |
| Europium Metallicum | 37662-1095-3 |
| Europium Metallicum | 37662-1095-4 |
| Europium Metallicum | 37662-1096-1 |
| Europium Metallicum | 37662-1096-2 |
| Europium Metallicum | 37662-1096-3 |
| Europium Metallicum | 37662-1096-4 |
| Europium Metallicum | 37662-1097-1 |
| Europium Metallicum | 37662-1097-2 |
| Europium Metallicum | 37662-1097-3 |
| Europium Metallicum | 37662-1097-4 |
| Europium Metallicum | 37662-1098-1 |
| Europium Metallicum | 37662-1098-2 |
| Europium Metallicum | 37662-1098-3 |
| Europium Metallicum | 37662-1098-4 |
| Europium Metallicum | 37662-1099-1 |
| Heavy Metal Detox | 71742-0008-1 |
| Ipratropium Bromide | 0054-0045-44 |
| Ipratropium Bromide | 0054-0046-41 |
| Ipratropium Bromide | 0378-7970-52 |
| Ipratropium Bromide | 0378-7970-55 |
| Ipratropium Bromide | 0378-7970-91 |
| Ipratropium Bromide | 0378-7970-93 |
| Ipratropium Bromide | 0487-9801-01 |
| Ipratropium Bromide | 0487-9801-02 |
| Ipratropium Bromide | 0487-9801-25 |
| Ipratropium Bromide | 0487-9801-30 |
| Ipratropium Bromide | 0487-9801-60 |
| Ipratropium Bromide | 16714-526-01 |
| Ipratropium Bromide | 16714-527-01 |
| Ipratropium bromide | 24208-398-30 |
| Ipratropium Bromide | 24208-399-15 |
| Ipratropium Bromide | 47335-706-49 |

| Proprietary Name | NDC Package Code |
|---|---|
| Ipratropium Bromide | 47335-706-52 |
| Ipratropium Bromide | 47335-706-54 |
| Ipratropium Bromide | 50090-0668-0 |
| Ipratropium Bromide | 50090-5968-0 |
| Ipratropium Bromide | 50090-6373-0 |
| Ipratropium Bromide | 55154-2134-5 |
| Ipratropium Bromide | 60505-0826-1 |
| Ipratropium Bromide | 60505-0827-1 |
| Ipratropium Bromide | 60687-394-83 |
| Ipratropium Bromide | 62135-830-84 |
| Ipratropium Bromide | 64980-640-02 |
| Ipratropium Bromide | 64980-640-03 |
| Ipratropium Bromide | 64980-640-06 |
| Ipratropium bromide | 65862-905-03 |
| Ipratropium bromide | 65862-905-25 |
| Ipratropium bromide | 65862-905-30 |
| Ipratropium bromide | 65862-905-60 |
| Ipratropium Bromide | 68071-3769-2 |
| Ipratropium Bromide | 68682-399-15 |
| Ipratropium Bromide | 69238-2016-3 |
| Ipratropium Bromide | 69238-2017-2 |
| IPRATROPIUM BROMIDE | 70748-336-01 |
| IPRATROPIUM BROMIDE | 70748-337-01 |
| Ipratropium Bromide | 72162-2143-3 |
| Ipratropium Bromide | 72162-2144-2 |
| IPRATROPIUM BROMIDE | 72888-148-37 |
| IPRATROPIUM BROMIDE | 72888-149-38 |
| Ipratropium Bromide | 76204-100-01 |
| Ipratropium Bromide | 76204-100-25 |
| Ipratropium Bromide | 76204-100-30 |
| Ipratropium Bromide | 76204-100-60 |
| Ipratropium Bromide and Albuterol Sulfate | 0378-9671-30 |
| Ipratropium Bromide and Albuterol Sulfate | 0378-9671-60 |
| Ipratropium Bromide and Albuterol Sulfate | 0378-9671-93 |
| Ipratropium Bromide and Albuterol Sulfate | 0487-0201-01 |
| Ipratropium Bromide and Albuterol Sulfate | 0487-0201-02 |
| Ipratropium Bromide and Albuterol Sulfate | 0487-0201-03 |
| Ipratropium Bromide and Albuterol Sulfate | 0487-0201-60 |
| Ipratropium Bromide and Albuterol Sulfate | 47335-756-49 |
| Ipratropium Bromide and Albuterol Sulfate | 47335-756-52 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 50090-1382-0 |
| Ipratropium Bromide and Albuterol Sulfate | 50090-1669-0 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 55154-2133-5 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 60429-975-30 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 60429-975-60 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 60687-405-83 |

| Proprietary Name | NDC Package Code |
|---|---|
| Ipratropium Bromide and Albuterol Sulfate | 62135-831-84 |
| Ipratropium Bromide and Albuterol Sulfate | 64980-645-03 |
| Ipratropium Bromide and Albuterol Sulfate | 64980-645-06 |
| Ipratropium Bromide and Albuterol Sulfate | 65862-906-03 |
| Ipratropium Bromide and Albuterol Sulfate | 65862-906-30 |
| Ipratropium Bromide and Albuterol Sulfate | 65862-906-60 |
| Ipratropium Bromide and Albuterol Sulfate | 68788-8103-3 |
| Ipratropium Bromide and Albuterol Sulfate | 69097-173-53 |
| Ipratropium Bromide and Albuterol Sulfate | 69097-173-64 |
| Ipratropium Bromide and Albuterol Sulfate | 69097-840-53 |
| Ipratropium Bromide and Albuterol Sulfate | 69097-840-64 |
| Ipratropium Bromide and Albuterol Sulfate | 69097-840-87 |
| Ipratropium Bromide and Albuterol Sulfate | 71205-051-05 |
| Ipratropium Bromide and Albuterol Sulfate | 71205-051-15 |
| Ipratropium Bromide and Albuterol Sulfate | 71205-051-30 |
| Ipratropium Bromide and Albuterol Sulfate | 71205-726-15 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 76204-600-01 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 76204-600-05 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 76204-600-12 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 76204-600-30 |
| IPRATROPIUM BROMIDE AND ALBUTEROL SULFATE | 76204-600-60 |
| Metalstat | 44911-0650-1 |
| Neurotox | 43857-0596-1 |
| Neurotox | 43857-0615-1 |
| Neurotox | 43857-0632-1 |
| Pituistat | 44911-0266-1 |
| RedPharm Drug | 67296-0769-1 |
| Spiriva | 0597-0075-41 |
| Spiriva | 0597-0075-47 |
| Spiriva | 0597-0075-75 |
| Spiriva | 50090-4248-0 |
| Spiriva | 50090-7645-0 |
| Spiriva Respimat | 0597-0100-28 |
| Spiriva Respimat | 0597-0100-51 |
| Spiriva Respimat | 0597-0100-61 |
| Spiriva Respimat | 0597-0160-28 |
| Spiriva Respimat | 0597-0160-61 |
| Stiolto Respimat | 0597-0155-28 |
| Stiolto Respimat | 0597-0155-61 |
| Stiolto Respimat | 0597-0155-70 |
| Tiotropium Bromide | 68180-964-12 |
| Trace Mineral Cord | 44911-0263-1 |
| ENDOCET | 60951-602-70 |
| ENDOCET | 60951-602-85 |
| ENDOCET | 60951-700-70 |
| ENDOCET | 60951-701-70 |

| Proprietary Name | NDC Package Code |
|---|---|
| ENDOCET | 60951-712-70 |
| ENDOCET | 63629-2187-1 |
| ENDOCET | 63629-2188-1 |
| ENDOCET | 63629-2189-1 |
| ENDOCET | 63629-2190-1 |
| ENDOCET | 67296-0836-7 |
| ENDOCET | 71335-2182-1 |
| ENDOCET | 71335-2182-2 |
| ENDOCET | 71335-2182-3 |
| ENDOCET | 71335-2182-4 |
| ENDOCET | 71335-2182-5 |
| ENDOCET | 71335-2182-6 |
| ENDOCET | 71335-2182-7 |
| ENDOCET | 71335-2182-8 |
| ENDOCET | 71335-2182-9 |
| ENDOCET | 72162-1728-1 |
| Nalocet | 72245-193-03 |
| Nalocet | 72245-193-10 |
| OXAYDO | 69344-113-11 |
| OXAYDO | 69344-213-11 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0512-01 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0512-05 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0512-23 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0512-62 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0512-91 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0522-01 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0522-05 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0522-23 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0522-62 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0523-01 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0523-05 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0523-23 |
| OXYCODONE AND ACETAMINOPHEN | 0406-0523-62 |
| OXYCODONE AND ACETAMINOPHEN | 0904-7093-61 |
| OXYCODONE AND ACETAMINOPHEN | 0904-7094-61 |
| OXYCODONE AND ACETAMINOPHEN | 0904-7095-61 |
| Oxycodone and Acetaminophen | 10702-184-01 |
| Oxycodone and Acetaminophen | 10702-184-10 |
| Oxycodone and Acetaminophen | 10702-184-50 |
| Oxycodone and Acetaminophen | 10702-185-01 |
| Oxycodone and Acetaminophen | 10702-185-10 |
| Oxycodone and Acetaminophen | 10702-185-50 |
| Oxycodone and Acetaminophen | 10702-186-01 |
| Oxycodone and Acetaminophen | 10702-186-10 |
| Oxycodone and Acetaminophen | 10702-186-50 |
| Oxycodone and Acetaminophen | 10702-187-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 10702-187-10 |
| Oxycodone and Acetaminophen | 10702-187-50 |
| OXYCODONE AND ACETAMINOPHEN | 10702-238-50 |
| Oxycodone and Acetaminophen | 13107-043-01 |
| Oxycodone and Acetaminophen | 13107-043-05 |
| Oxycodone and Acetaminophen | 13107-043-30 |
| Oxycodone and Acetaminophen | 13107-043-99 |
| Oxycodone and Acetaminophen | 13107-044-01 |
| Oxycodone and Acetaminophen | 13107-044-05 |
| Oxycodone and Acetaminophen | 13107-044-30 |
| Oxycodone and Acetaminophen | 13107-044-99 |
| Oxycodone and Acetaminophen | 13107-045-01 |
| Oxycodone and Acetaminophen | 13107-045-05 |
| Oxycodone and Acetaminophen | 13107-045-30 |
| Oxycodone and Acetaminophen | 13107-045-99 |
| Oxycodone and Acetaminophen | 13107-046-01 |
| Oxycodone and Acetaminophen | 13107-046-05 |
| Oxycodone and Acetaminophen | 13107-046-30 |
| Oxycodone and Acetaminophen | 13107-046-99 |
| Oxycodone and Acetaminophen | 31722-191-01 |
| Oxycodone and Acetaminophen | 31722-191-05 |
| Oxycodone and Acetaminophen | 31722-192-01 |
| Oxycodone and Acetaminophen | 31722-192-05 |
| Oxycodone and Acetaminophen | 31722-193-01 |
| Oxycodone and Acetaminophen | 31722-193-05 |
| Oxycodone and Acetaminophen | 31722-194-01 |
| Oxycodone and Acetaminophen | 31722-194-05 |
| OXYCODONE AND ACETAMINOPHEN | 31722-948-01 |
| OXYCODONE AND ACETAMINOPHEN | 31722-948-05 |
| OXYCODONE AND ACETAMINOPHEN | 31722-949-01 |
| OXYCODONE AND ACETAMINOPHEN | 31722-949-05 |
| OXYCODONE AND ACETAMINOPHEN | 31722-950-01 |
| OXYCODONE AND ACETAMINOPHEN | 31722-950-05 |
| OXYCODONE AND ACETAMINOPHEN | 31722-951-01 |
| OXYCODONE AND ACETAMINOPHEN | 31722-951-05 |
| Oxycodone and Acetaminophen | 35356-801-30 |
| Oxycodone and Acetaminophen | 35356-801-60 |
| Oxycodone and Acetaminophen | 35356-801-90 |
| Oxycodone and Acetaminophen | 42806-114-01 |
| Oxycodone and Acetaminophen | 42806-115-01 |
| Oxycodone and Acetaminophen | 42806-116-01 |
| Oxycodone and Acetaminophen | 42858-102-01 |
| Oxycodone and Acetaminophen | 42858-102-10 |
| Oxycodone and Acetaminophen | 42858-102-50 |
| Oxycodone and Acetaminophen | 42858-103-01 |
| Oxycodone and Acetaminophen | 42858-103-10 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 42858-103-50 |
| Oxycodone and Acetaminophen | 42858-104-01 |
| Oxycodone and Acetaminophen | 42858-104-10 |
| Oxycodone and Acetaminophen | 42858-104-50 |
| Oxycodone and Acetaminophen | 43386-493-01 |
| Oxycodone and Acetaminophen | 43386-493-05 |
| Oxycodone and Acetaminophen | 47781-196-01 |
| Oxycodone and Acetaminophen | 47781-196-05 |
| Oxycodone and Acetaminophen | 47781-229-01 |
| Oxycodone and Acetaminophen | 47781-229-05 |
| Oxycodone and Acetaminophen | 47781-230-01 |
| Oxycodone and Acetaminophen | 47781-230-05 |
| Oxycodone and Acetaminophen | 47781-230-63 |
| Oxycodone and Acetaminophen | 49999-852-14 |
| Oxycodone and Acetaminophen | 49999-852-30 |
| Oxycodone and Acetaminophen | 49999-852-60 |
| Oxycodone and Acetaminophen | 49999-852-90 |
| Oxycodone and Acetaminophen | 50268-644-15 |
| Oxycodone and Acetaminophen | 50268-645-15 |
| Oxycodone and Acetaminophen | 50268-646-15 |
| Oxycodone and Acetaminophen | 53746-203-01 |
| Oxycodone and Acetaminophen | 53746-203-05 |
| Oxycodone and Acetaminophen | 53746-204-01 |
| Oxycodone and Acetaminophen | 53746-204-05 |
| OXYCODONE AND ACETAMINOPHEN | 55700-984-30 |
| OXYCODONE AND ACETAMINOPHEN | 55700-984-60 |
| OXYCODONE AND ACETAMINOPHEN | 55700-984-90 |
| Oxycodone and Acetaminophen | 60687-642-01 |
| Oxycodone and Acetaminophen | 60760-897-30 |
| Oxycodone and Acetaminophen | 60760-897-60 |
| Oxycodone and Acetaminophen | 60760-898-30 |
| Oxycodone and Acetaminophen | 60760-898-60 |
| Oxycodone and Acetaminophen | 60760-899-30 |
| Oxycodone and Acetaminophen | 60760-899-60 |
| Oxycodone and Acetaminophen | 60760-899-90 |
| OXYCODONE AND ACETAMINOPHEN | 61919-871-60 |
| OXYCODONE AND ACETAMINOPHEN | 61919-871-72 |
| Oxycodone and Acetaminophen | 63187-363-12 |
| Oxycodone and Acetaminophen | 63187-363-15 |
| Oxycodone and Acetaminophen | 63187-363-20 |
| Oxycodone and Acetaminophen | 63187-363-30 |
| Oxycodone and Acetaminophen | 63187-363-60 |
| Oxycodone and Acetaminophen | 63187-719-12 |
| Oxycodone and Acetaminophen | 63187-719-15 |
| Oxycodone and Acetaminophen | 63187-719-20 |
| Oxycodone and Acetaminophen | 63187-719-30 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 63187-719-60 |
| Oxycodone and Acetaminophen | 63187-721-15 |
| Oxycodone and Acetaminophen | 63187-721-20 |
| Oxycodone and Acetaminophen | 63187-721-30 |
| Oxycodone and Acetaminophen | 63187-721-60 |
| Oxycodone and Acetaminophen | 63187-721-90 |
| Oxycodone and Acetaminophen | 63187-823-15 |
| Oxycodone and Acetaminophen | 63187-823-20 |
| Oxycodone and Acetaminophen | 63187-823-30 |
| Oxycodone and Acetaminophen | 63187-823-60 |
| Oxycodone and Acetaminophen | 63187-823-90 |
| Oxycodone and Acetaminophen | 63187-824-10 |
| Oxycodone and Acetaminophen | 63187-824-12 |
| Oxycodone and Acetaminophen | 63187-824-15 |
| Oxycodone and Acetaminophen | 63187-824-20 |
| Oxycodone and Acetaminophen | 63187-824-30 |
| Oxycodone and Acetaminophen | 63187-824-60 |
| Oxycodone and Acetaminophen | 63187-824-90 |
| Oxycodone and Acetaminophen | 63187-984-10 |
| Oxycodone and Acetaminophen | 63187-984-12 |
| Oxycodone and Acetaminophen | 63187-984-15 |
| Oxycodone and Acetaminophen | 63187-984-30 |
| Oxycodone and Acetaminophen | 63187-984-60 |
| Oxycodone and Acetaminophen | 63629-1911-1 |
| Oxycodone and Acetaminophen | 63629-1912-1 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-1 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-2 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-3 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-4 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-5 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-6 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-7 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-8 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8834-9 |
| Oxycodone and Acetaminophen | 63629-8876-1 |
| Oxycodone and Acetaminophen | 63629-8879-1 |
| Oxycodone and Acetaminophen | 63629-8879-2 |
| Oxycodone and Acetaminophen | 63629-8879-3 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-1 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-2 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-3 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-4 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-5 |
| OXYCODONE AND ACETAMINOPHEN | 63629-8888-6 |
| Oxycodone and Acetaminophen | 63629-9501-1 |
| Oxycodone and Acetaminophen | 65162-207-03 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 65162-207-10 |
| Oxycodone and Acetaminophen | 65162-207-50 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-1 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-2 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-3 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-4 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-5 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-6 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-7 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-8 |
| OXYCODONE AND ACETAMINOPHEN | 67296-0355-9 |
| Oxycodone and Acetaminophen | 67296-1392-0 |
| Oxycodone and Acetaminophen | 67296-1392-1 |
| Oxycodone and Acetaminophen | 67296-1392-2 |
| Oxycodone and Acetaminophen | 67296-1392-3 |
| Oxycodone and Acetaminophen | 67296-1392-4 |
| Oxycodone and Acetaminophen | 67296-1392-5 |
| Oxycodone and Acetaminophen | 67296-1392-6 |
| Oxycodone and Acetaminophen | 67296-1392-7 |
| Oxycodone and Acetaminophen | 67296-1392-8 |
| Oxycodone and Acetaminophen | 67296-1392-9 |
| Oxycodone and Acetaminophen | 67296-1815-0 |
| Oxycodone and Acetaminophen | 67296-1815-1 |
| Oxycodone and Acetaminophen | 67296-1815-2 |
| Oxycodone and Acetaminophen | 67296-1815-3 |
| Oxycodone and Acetaminophen | 67296-1815-4 |
| Oxycodone and Acetaminophen | 67296-1815-5 |
| Oxycodone and Acetaminophen | 67296-1815-6 |
| Oxycodone and Acetaminophen | 67296-1815-7 |
| Oxycodone and Acetaminophen | 67296-1815-8 |
| Oxycodone and Acetaminophen | 67296-1815-9 |
| OXYCODONE AND ACETAMINOPHEN | 67296-1855-2 |
| Oxycodone and Acetaminophen | 67296-1857-1 |
| Oxycodone and Acetaminophen | 67296-1857-2 |
| Oxycodone and Acetaminophen | 67296-1857-3 |
| Oxycodone and Acetaminophen | 67296-1857-4 |
| Oxycodone and Acetaminophen | 67296-1857-7 |
| Oxycodone and Acetaminophen | 67296-1857-8 |
| Oxycodone and Acetaminophen | 67296-1937-0 |
| Oxycodone and Acetaminophen | 67296-1937-1 |
| Oxycodone and Acetaminophen | 67296-1937-2 |
| Oxycodone and Acetaminophen | 67296-1937-6 |
| Oxycodone and Acetaminophen | 67296-1937-7 |
| Oxycodone and Acetaminophen | 68071-3683-6 |
| Oxycodone and Acetaminophen | 68071-5054-2 |
| Oxycodone and Acetaminophen | 68071-5054-4 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 68071-5054-6 |
| Oxycodone and Acetaminophen | 68071-5169-2 |
| Oxycodone and Acetaminophen | 68084-699-01 |
| Oxycodone and Acetaminophen | 68084-710-01 |
| Oxycodone and Acetaminophen | 70010-667-01 |
| Oxycodone and Acetaminophen | 70010-667-05 |
| Oxycodone and Acetaminophen | 70010-668-01 |
| Oxycodone and Acetaminophen | 70010-668-05 |
| Oxycodone and Acetaminophen | 70010-669-01 |
| Oxycodone and Acetaminophen | 70010-669-05 |
| Oxycodone and Acetaminophen | 70010-670-01 |
| Oxycodone and Acetaminophen | 70010-670-05 |
| Oxycodone and Acetaminophen | 71205-329-10 |
| Oxycodone and Acetaminophen | 71205-329-28 |
| Oxycodone and Acetaminophen | 71205-329-30 |
| Oxycodone and Acetaminophen | 71205-329-60 |
| Oxycodone and Acetaminophen | 71205-329-90 |
| Oxycodone and Acetaminophen | 71205-347-12 |
| Oxycodone and Acetaminophen | 71205-347-15 |
| Oxycodone and Acetaminophen | 71205-347-20 |
| Oxycodone and Acetaminophen | 71205-347-30 |
| Oxycodone and Acetaminophen | 71205-347-60 |
| Oxycodone and Acetaminophen | 71205-347-90 |
| Oxycodone and Acetaminophen | 71205-486-30 |
| Oxycodone and Acetaminophen | 71205-486-60 |
| Oxycodone and Acetaminophen | 71205-486-90 |
| Oxycodone and Acetaminophen | 71335-1036-1 |
| Oxycodone and Acetaminophen | 71335-1036-2 |
| Oxycodone and Acetaminophen | 71335-1036-3 |
| Oxycodone and Acetaminophen | 71335-1036-4 |
| Oxycodone and Acetaminophen | 71335-1036-5 |
| Oxycodone and Acetaminophen | 71335-1036-6 |
| Oxycodone and Acetaminophen | 71335-1036-7 |
| Oxycodone and Acetaminophen | 71335-1036-8 |
| Oxycodone and Acetaminophen | 71335-1036-9 |
| Oxycodone and Acetaminophen | 71335-1420-1 |
| Oxycodone and Acetaminophen | 71335-1420-2 |
| Oxycodone and Acetaminophen | 71335-1420-3 |
| Oxycodone and Acetaminophen | 71335-1420-4 |
| Oxycodone and Acetaminophen | 71335-1420-5 |
| Oxycodone and Acetaminophen | 71335-1420-6 |
| Oxycodone and Acetaminophen | 71335-1420-7 |
| Oxycodone and Acetaminophen | 71335-1420-8 |
| Oxycodone and Acetaminophen | 71335-1420-9 |
| Oxycodone and Acetaminophen | 71335-1472-0 |
| Oxycodone and Acetaminophen | 71335-1472-1 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone and Acetaminophen | 71335-1472-2 |
| Oxycodone and Acetaminophen | 71335-1472-3 |
| Oxycodone and Acetaminophen | 71335-1472-4 |
| Oxycodone and Acetaminophen | 71335-1472-5 |
| Oxycodone and Acetaminophen | 71335-1472-6 |
| Oxycodone and Acetaminophen | 71335-1472-7 |
| Oxycodone and Acetaminophen | 71335-1472-8 |
| Oxycodone and Acetaminophen | 71335-1472-9 |
| Oxycodone and Acetaminophen | 71335-1473-1 |
| Oxycodone and Acetaminophen | 71335-1492-0 |
| Oxycodone and Acetaminophen | 71335-1492-1 |
| Oxycodone and Acetaminophen | 71335-1492-2 |
| Oxycodone and Acetaminophen | 71335-1492-3 |
| Oxycodone and Acetaminophen | 71335-1492-4 |
| Oxycodone and Acetaminophen | 71335-1492-5 |
| Oxycodone and Acetaminophen | 71335-1492-6 |
| Oxycodone and Acetaminophen | 71335-1492-7 |
| Oxycodone and Acetaminophen | 71335-1492-8 |
| Oxycodone and Acetaminophen | 71335-1492-9 |
| Oxycodone and Acetaminophen | 71335-1909-1 |
| Oxycodone and Acetaminophen | 71335-1909-2 |
| Oxycodone and Acetaminophen | 71335-1909-3 |
| Oxycodone and Acetaminophen | 71335-1909-4 |
| Oxycodone and Acetaminophen | 71335-1909-5 |
| Oxycodone and Acetaminophen | 71335-1909-6 |
| Oxycodone and Acetaminophen | 71335-1909-7 |
| Oxycodone and Acetaminophen | 71335-1909-8 |
| Oxycodone and Acetaminophen | 71335-1953-0 |
| Oxycodone and Acetaminophen | 71335-1953-1 |
| Oxycodone and Acetaminophen | 71335-1953-2 |
| Oxycodone and Acetaminophen | 71335-1953-3 |
| Oxycodone and Acetaminophen | 71335-1953-4 |
| Oxycodone and Acetaminophen | 71335-1953-5 |
| Oxycodone and Acetaminophen | 71335-1953-6 |
| Oxycodone and Acetaminophen | 71335-1953-7 |
| Oxycodone and Acetaminophen | 71335-1953-8 |
| Oxycodone and Acetaminophen | 71335-1953-9 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-1959-8 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-0 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-8 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2041-9 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-8 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2049-9 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-8 |
| OXYCODONE AND ACETAMINOPHEN | 71335-2106-9 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-0 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-8 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9674-9 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-1 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-2 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-3 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-4 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-5 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-6 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-7 |
| OXYCODONE AND ACETAMINOPHEN | 71335-9675-8 |
| OXYCODONE AND ACETAMINOPHEN | 71930-045-12 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE AND ACETAMINOPHEN | 71930-045-52 |
| OXYCODONE AND ACETAMINOPHEN | 71930-046-12 |
| OXYCODONE AND ACETAMINOPHEN | 71930-046-52 |
| OXYCODONE AND ACETAMINOPHEN | 71930-047-12 |
| OXYCODONE AND ACETAMINOPHEN | 71930-047-52 |
| Oxycodone and Acetaminophen | 72162-1339-3 |
| Oxycodone and Acetaminophen | 72162-1339-5 |
| Oxycodone and Acetaminophen | 72162-1339-6 |
| Oxycodone and Acetaminophen | 72162-1339-9 |
| OXYCODONE AND ACETAMINOPHEN | 72189-255-30 |
| OXYCODONE AND ACETAMINOPHEN | 72189-255-60 |
| OXYCODONE AND ACETAMINOPHEN | 72189-256-30 |
| OXYCODONE AND ACETAMINOPHEN | 72189-256-60 |
| OXYCODONE AND ACETAMINOPHEN | 72189-256-72 |
| Oxycodone and Acetaminophen | 72189-368-30 |
| Oxycodone and Acetaminophen | 72189-368-60 |
| Oxycodone and Acetaminophen | 72189-368-72 |
| Oxycodone and Acetaminophen | 72189-368-90 |
| OXYCODONE AND ACETAMINOPHEN | 72865-113-01 |
| OXYCODONE AND ACETAMINOPHEN | 72865-113-05 |
| OXYCODONE AND ACETAMINOPHEN | 72865-114-01 |
| OXYCODONE AND ACETAMINOPHEN | 72865-114-05 |
| OXYCODONE AND ACETAMINOPHEN | 72865-115-01 |
| OXYCODONE AND ACETAMINOPHEN | 72865-115-05 |
| OXYCODONE AND ACETAMINOPHEN | 72865-116-01 |
| OXYCODONE AND ACETAMINOPHEN | 72865-116-05 |
| oxycodone and acetaminophen | 72887-193-03 |
| oxycodone and acetaminophen | 72887-681-03 |
| oxycodone and acetaminophen | 72887-682-03 |
| oxycodone and acetaminophen | 72887-683-03 |
| Oxycodone and Acetaminophen | 76420-136-30 |
| Oxycodone and Acetaminophen | 76420-209-01 |
| Oxycodone and Acetaminophen | 76420-209-30 |
| Oxycodone and Acetaminophen | 76420-209-60 |
| Oxycodone and Acetaminophen | 76420-209-90 |
| OXYCODONE AND ACETAMINOPHEN | 76420-320-01 |
| OXYCODONE AND ACETAMINOPHEN | 76420-320-05 |
| OXYCODONE AND ACETAMINOPHEN | 76420-320-30 |
| OXYCODONE AND ACETAMINOPHEN | 76420-320-60 |
| OXYCODONE AND ACETAMINOPHEN | 76420-320-90 |
| OXYCODONE AND ACETAMINOPHEN | 76420-321-01 |
| OXYCODONE AND ACETAMINOPHEN | 76420-321-05 |
| OXYCODONE AND ACETAMINOPHEN | 76420-321-30 |
| OXYCODONE AND ACETAMINOPHEN | 76420-321-60 |
| OXYCODONE AND ACETAMINOPHEN | 76420-321-90 |
| OXYCODONE AND ACETAMINOPHEN | 76420-322-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE AND ACETAMINOPHEN | 76420-322-05 |
| OXYCODONE AND ACETAMINOPHEN | 76420-322-30 |
| OXYCODONE AND ACETAMINOPHEN | 76420-322-60 |
| OXYCODONE AND ACETAMINOPHEN | 76420-322-90 |
| OXYCODONE AND ACETAMINOPHEN | 76420-323-01 |
| OXYCODONE AND ACETAMINOPHEN | 76420-323-05 |
| OXYCODONE AND ACETAMINOPHEN | 76420-323-30 |
| OXYCODONE AND ACETAMINOPHEN | 76420-323-60 |
| OXYCODONE AND ACETAMINOPHEN | 76420-323-90 |
| OXYCODONE AND ACETAMINOPHEN (U) | 61919-614-30 |
| OXYCODONE AND ACETAMINOPHEN (U) | 61919-614-60 |
| OXYCODONE AND ACETAMINOPHEN (U) | 61919-614-90 |
| Oxycodone and Aspirin | 42806-061-01 |
| Oxycodone HCl | 69238-2294-1 |
| Oxycodone HCl | 69238-2296-1 |
| Oxycodone HCl | 69238-2298-1 |
| Oxycodone HCl | 69238-2300-1 |
| Oxycodone HCL | 72189-611-30 |
| Oxycodone HCL | 72189-613-30 |
| Oxycodone HCL | 72189-614-30 |
| Oxycodone HCL | 72189-614-60 |
| Oxycodone HCL | 72189-614-90 |
| Oxycodone HCL | 72189-618-30 |
| Oxycodone HCL | 72189-618-60 |
| Oxycodone HCL | 72189-632-30 |
| Oxycodone HCL | 72189-632-60 |
| Oxycodone HCL | 72189-632-90 |
| Oxycodone Hydchloride | 35356-839-30 |
| Oxycodone Hydchloride | 35356-839-60 |
| Oxycodone Hydchloride | 35356-839-90 |
| Oxycodone Hydchloride | 49999-899-15 |
| Oxycodone Hydchloride | 49999-899-21 |
| Oxycodone Hydchloride | 49999-899-30 |
| Oxycodone Hydchloride | 49999-899-60 |
| Oxycodone Hydchloride | 49999-899-90 |
| oxycodone hydrochloride | 0054-0390-41 |
| oxycodone hydrochloride | 0054-0390-63 |
| OXYCODONE HYDROCHLORIDE | 0121-0826-01 |
| OXYCODONE HYDROCHLORIDE | 0121-0827-04 |
| OXYCODONE HYDROCHLORIDE | 0121-0827-16 |
| OXYCODONE HYDROCHLORIDE | 0121-4827-40 |
| OXYCODONE HYDROCHLORIDE | 0121-4827-50 |
| OXYCODONE HYDROCHLORIDE | 0406-0552-01 |
| OXYCODONE HYDROCHLORIDE | 0406-0552-23 |
| OXYCODONE HYDROCHLORIDE | 0406-0552-62 |
| OXYCODONE HYDROCHLORIDE | 0406-8510-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE HYDROCHLORIDE | 0406-8510-23 |
| OXYCODONE HYDROCHLORIDE | 0406-8510-62 |
| OXYCODONE HYDROCHLORIDE | 0406-8515-01 |
| OXYCODONE HYDROCHLORIDE | 0406-8515-23 |
| OXYCODONE HYDROCHLORIDE | 0406-8515-62 |
| OXYCODONE HYDROCHLORIDE | 0406-8520-01 |
| OXYCODONE HYDROCHLORIDE | 0406-8520-23 |
| OXYCODONE HYDROCHLORIDE | 0406-8520-62 |
| OXYCODONE HYDROCHLORIDE | 0406-8530-01 |
| OXYCODONE HYDROCHLORIDE | 0406-8530-23 |
| OXYCODONE HYDROCHLORIDE | 0406-8530-62 |
| Oxycodone Hydrochloride | 0406-8556-05 |
| Oxycodone Hydrochloride | 0406-8557-30 |
| Oxycodone Hydrochloride | 0904-6678-40 |
| Oxycodone Hydrochloride | 0904-6828-92 |
| Oxycodone Hydrochloride | 0904-6828-94 |
| Oxycodone Hydrochloride | 0904-6966-61 |
| Oxycodone Hydrochloride | 0904-7180-61 |
| OXYCODONE HYDROCHLORIDE | 10702-008-01 |
| OXYCODONE HYDROCHLORIDE | 10702-008-50 |
| OXYCODONE HYDROCHLORIDE | 10702-009-01 |
| OXYCODONE HYDROCHLORIDE | 10702-009-50 |
| OXYCODONE HYDROCHLORIDE | 10702-018-01 |
| OXYCODONE HYDROCHLORIDE | 10702-018-50 |
| Oxycodone Hydrochloride | 10702-023-01 |
| Oxycodone Hydrochloride | 10702-023-06 |
| OXYCODONE HYDROCHLORIDE | 10702-056-01 |
| OXYCODONE HYDROCHLORIDE | 10702-056-50 |
| OXYCODONE HYDROCHLORIDE | 10702-057-01 |
| OXYCODONE HYDROCHLORIDE | 10702-057-50 |
| OXYCODONE HYDROCHLORIDE | 10702-171-03 |
| Oxycodone Hydrochloride | 10702-183-50 |
| Oxycodone Hydrochloride | 13107-055-01 |
| Oxycodone Hydrochloride | 13107-055-30 |
| Oxycodone Hydrochloride | 13107-055-99 |
| Oxycodone Hydrochloride | 13107-056-01 |
| Oxycodone Hydrochloride | 13107-056-30 |
| Oxycodone Hydrochloride | 13107-056-99 |
| Oxycodone Hydrochloride | 13107-057-01 |
| Oxycodone Hydrochloride | 13107-057-30 |
| Oxycodone Hydrochloride | 13107-057-99 |
| oxycodone hydrochloride | 17856-0390-2 |
| OXYCODONE HYDROCHLORIDE | 17856-0826-1 |
| OXYCODONE HYDROCHLORIDE | 17856-0826-2 |
| OXYCODONE HYDROCHLORIDE | 17856-0826-3 |
| OXYCODONE HYDROCHLORIDE | 17856-0826-4 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE HYDROCHLORIDE | 17856-0826-5 |
| OXYCODONE HYDROCHLORIDE | 17856-0826-6 |
| Oxycodone Hydrochloride | 31722-917-01 |
| Oxycodone Hydrochloride | 31722-917-05 |
| Oxycodone Hydrochloride | 31722-918-01 |
| Oxycodone Hydrochloride | 31722-918-05 |
| Oxycodone Hydrochloride | 40032-950-01 |
| Oxycodone Hydrochloride | 40032-950-03 |
| Oxycodone Hydrochloride | 40032-950-50 |
| Oxycodone Hydrochloride | 42806-005-01 |
| Oxycodone Hydrochloride | 42806-006-01 |
| Oxycodone Hydrochloride | 42806-007-01 |
| Oxycodone Hydrochloride | 42806-008-01 |
| Oxycodone Hydrochloride | 42806-009-01 |
| Oxycodone Hydrochloride | 42858-001-01 |
| Oxycodone Hydrochloride | 42858-001-10 |
| Oxycodone Hydrochloride | 42858-002-01 |
| Oxycodone Hydrochloride | 42858-002-10 |
| Oxycodone Hydrochloride | 42858-003-01 |
| Oxycodone Hydrochloride | 42858-004-01 |
| Oxycodone Hydrochloride | 42858-005-01 |
| Oxycodone Hydrochloride | 43386-430-01 |
| Oxycodone Hydrochloride | 43386-431-01 |
| Oxycodone Hydrochloride | 43386-432-01 |
| Oxycodone Hydrochloride | 43386-433-01 |
| Oxycodone Hydrochloride | 43386-434-01 |
| Oxycodone Hydrochloride | 43386-920-60 |
| OXYCODONE HYDROCHLORIDE | 43602-190-31 |
| OXYCODONE HYDROCHLORIDE | 43602-190-50 |
| OXYCODONE HYDROCHLORIDE | 43602-198-31 |
| OXYCODONE HYDROCHLORIDE | 43602-198-50 |
| Oxycodone hydrochloride | 47781-263-01 |
| Oxycodone hydrochloride | 47781-263-05 |
| Oxycodone hydrochloride | 47781-264-01 |
| Oxycodone hydrochloride | 47781-264-05 |
| Oxycodone hydrochloride | 47781-265-01 |
| Oxycodone hydrochloride | 47781-265-05 |
| OXYCODONE HYDROCHLORIDE | 55700-174-01 |
| OXYCODONE HYDROCHLORIDE | 55700-174-30 |
| OXYCODONE HYDROCHLORIDE | 55700-174-60 |
| OXYCODONE HYDROCHLORIDE | 55700-174-90 |
| Oxycodone Hydrochloride | 60687-406-67 |
| Oxycodone Hydrochloride | 60687-406-77 |
| OXYCODONE HYDROCHLORIDE | 60760-954-30 |
| OXYCODONE HYDROCHLORIDE | 60760-954-60 |
| OXYCODONE HYDROCHLORIDE | 60760-955-30 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE HYDROCHLORIDE | 60760-955-60 |
| Oxycodone Hydrochloride | 60760-956-30 |
| Oxycodone Hydrochloride | 60760-956-60 |
| Oxycodone Hydrochloride | 60760-956-90 |
| Oxycodone Hydrochloride | 62559-151-16 |
| Oxycodone Hydrochloride | 62559-151-40 |
| Oxycodone Hydrochloride | 62559-151-50 |
| Oxycodone Hydrochloride | 62559-167-01 |
| Oxycodone Hydrochloride | 63629-1174-1 |
| Oxycodone Hydrochloride | 63629-1929-1 |
| Oxycodone Hydrochloride | 63629-1930-1 |
| Oxycodone Hydrochloride | 63629-2104-1 |
| Oxycodone Hydrochloride | 63629-8526-1 |
| Oxycodone Hydrochloride | 63629-8889-1 |
| Oxycodone Hydrochloride | 63629-8889-2 |
| Oxycodone Hydrochloride | 63629-8889-3 |
| Oxycodone Hydrochloride | 63629-8889-4 |
| Oxycodone Hydrochloride | 63629-8890-1 |
| Oxycodone Hydrochloride | 63629-8890-2 |
| Oxycodone Hydrochloride | 63629-8890-3 |
| Oxycodone Hydrochloride | 63629-8890-4 |
| Oxycodone Hydrochloride | 64380-259-01 |
| Oxycodone Hydrochloride | 64380-259-02 |
| Oxycodone Hydrochloride | 64380-260-01 |
| Oxycodone Hydrochloride | 64380-261-01 |
| Oxycodone Hydrochloride | 64380-261-02 |
| Oxycodone Hydrochloride | 64380-262-01 |
| Oxycodone Hydrochloride | 64380-263-01 |
| Oxycodone Hydrochloride | 64380-263-02 |
| Oxycodone Hydrochloride | 64950-353-03 |
| Oxycodone Hydrochloride | 64950-353-51 |
| Oxycodone Hydrochloride | 64950-353-52 |
| Oxycodone Hydrochloride | 64950-354-10 |
| Oxycodone Hydrochloride | 64950-354-45 |
| Oxycodone Hydrochloride | 64950-354-50 |
| Oxycodone Hydrochloride | 64950-354-55 |
| Oxycodone Hydrochloride | 64950-901-10 |
| Oxycodone Hydrochloride | 65162-047-03 |
| Oxycodone Hydrochloride | 65162-047-10 |
| Oxycodone Hydrochloride | 65162-047-25 |
| Oxycodone Hydrochloride | 65162-047-50 |
| Oxycodone Hydrochloride | 65162-048-03 |
| Oxycodone Hydrochloride | 65162-048-10 |
| Oxycodone Hydrochloride | 65162-048-25 |
| Oxycodone Hydrochloride | 65162-049-03 |
| Oxycodone Hydrochloride | 65162-049-10 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone Hydrochloride | 65162-049-25 |
| Oxycodone Hydrochloride | 65162-049-50 |
| Oxycodone Hydrochloride | 65162-050-03 |
| Oxycodone Hydrochloride | 65162-050-10 |
| Oxycodone Hydrochloride | 65162-050-25 |
| Oxycodone Hydrochloride | 65162-051-03 |
| Oxycodone Hydrochloride | 65162-051-10 |
| Oxycodone Hydrochloride | 65162-051-25 |
| Oxycodone Hydrochloride | 65162-051-50 |
| OXYCODONE HYDROCHLORIDE | 67296-0425-1 |
| OXYCODONE HYDROCHLORIDE | 67296-0425-4 |
| Oxycodone Hydrochloride | 67296-1434-6 |
| Oxycodone Hydrochloride | 67296-1434-7 |
| Oxycodone Hydrochloride | 67296-2167-6 |
| Oxycodone Hydrochloride | 68071-2899-4 |
| Oxycodone Hydrochloride | 68071-2899-6 |
| OXYCODONE HYDROCHLORIDE | 68071-3600-4 |
| OXYCODONE HYDROCHLORIDE | 68084-354-01 |
| OXYCODONE HYDROCHLORIDE | 68084-968-01 |
| OXYCODONE HYDROCHLORIDE | 68084-975-01 |
| OXYCODONE HYDROCHLORIDE | 68084-983-01 |
| Oxycodone Hydrochloride | 68094-005-61 |
| OXYCODONE HYDROCHLORIDE | 70752-136-10 |
| OXYCODONE HYDROCHLORIDE | 70752-136-14 |
| OXYCODONE HYDROCHLORIDE | 70752-137-03 |
| Oxycodone Hydrochloride | 71335-0677-1 |
| Oxycodone Hydrochloride | 71335-0677-2 |
| Oxycodone Hydrochloride | 71335-0677-3 |
| Oxycodone Hydrochloride | 71335-0677-4 |
| Oxycodone Hydrochloride | 71335-0677-5 |
| Oxycodone Hydrochloride | 71335-0677-6 |
| Oxycodone Hydrochloride | 71335-0677-7 |
| Oxycodone Hydrochloride | 71335-0677-8 |
| Oxycodone Hydrochloride | 71335-0981-0 |
| Oxycodone Hydrochloride | 71335-0981-1 |
| Oxycodone Hydrochloride | 71335-0981-2 |
| Oxycodone Hydrochloride | 71335-0981-3 |
| Oxycodone Hydrochloride | 71335-0981-4 |
| Oxycodone Hydrochloride | 71335-0981-5 |
| Oxycodone Hydrochloride | 71335-0981-6 |
| Oxycodone Hydrochloride | 71335-0981-7 |
| Oxycodone Hydrochloride | 71335-0981-8 |
| Oxycodone Hydrochloride | 71335-0981-9 |
| Oxycodone Hydrochloride | 71335-1023-1 |
| Oxycodone Hydrochloride | 71335-1023-2 |
| Oxycodone Hydrochloride | 71335-1023-3 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone Hydrochloride | 71335-1023-4 |
| Oxycodone Hydrochloride | 71335-1023-5 |
| Oxycodone Hydrochloride | 71335-1023-6 |
| Oxycodone Hydrochloride | 71335-1080-1 |
| Oxycodone Hydrochloride | 71335-1080-2 |
| Oxycodone Hydrochloride | 71335-1080-3 |
| Oxycodone Hydrochloride | 71335-1080-4 |
| Oxycodone Hydrochloride | 71335-1080-5 |
| Oxycodone Hydrochloride | 71335-1080-6 |
| Oxycodone Hydrochloride | 71335-1080-7 |
| Oxycodone Hydrochloride | 71335-1080-8 |
| Oxycodone Hydrochloride | 71335-1080-9 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-1 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-2 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-3 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-4 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-5 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-6 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-7 |
| OXYCODONE HYDROCHLORIDE | 71335-1245-8 |
| Oxycodone Hydrochloride | 71335-1361-0 |
| Oxycodone Hydrochloride | 71335-1361-1 |
| Oxycodone Hydrochloride | 71335-1361-2 |
| Oxycodone Hydrochloride | 71335-1361-3 |
| Oxycodone Hydrochloride | 71335-1361-4 |
| Oxycodone Hydrochloride | 71335-1361-5 |
| Oxycodone Hydrochloride | 71335-1361-6 |
| Oxycodone Hydrochloride | 71335-1361-7 |
| Oxycodone Hydrochloride | 71335-1361-8 |
| Oxycodone Hydrochloride | 71335-1361-9 |
| Oxycodone Hydrochloride | 71335-1413-1 |
| Oxycodone Hydrochloride | 71335-1413-2 |
| Oxycodone Hydrochloride | 71335-1413-3 |
| Oxycodone Hydrochloride | 71335-1413-4 |
| Oxycodone Hydrochloride | 71335-1413-5 |
| Oxycodone Hydrochloride | 71335-1413-6 |
| Oxycodone Hydrochloride | 71335-1413-7 |
| Oxycodone Hydrochloride | 71335-1413-8 |
| Oxycodone Hydrochloride | 71335-1413-9 |
| Oxycodone Hydrochloride | 71335-1414-1 |
| Oxycodone Hydrochloride | 71335-1414-2 |
| Oxycodone Hydrochloride | 71335-1414-3 |
| Oxycodone Hydrochloride | 71335-1414-4 |
| Oxycodone Hydrochloride | 71335-1414-5 |
| Oxycodone Hydrochloride | 71335-1414-6 |
| Oxycodone Hydrochloride | 71335-1414-7 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone Hydrochloride | 71335-1414-8 |
| Oxycodone Hydrochloride | 71335-1421-0 |
| Oxycodone Hydrochloride | 71335-1421-1 |
| Oxycodone Hydrochloride | 71335-1421-2 |
| Oxycodone Hydrochloride | 71335-1421-3 |
| Oxycodone Hydrochloride | 71335-1421-4 |
| Oxycodone Hydrochloride | 71335-1421-5 |
| Oxycodone Hydrochloride | 71335-1421-6 |
| Oxycodone Hydrochloride | 71335-1421-7 |
| Oxycodone Hydrochloride | 71335-1421-8 |
| Oxycodone Hydrochloride | 71335-1421-9 |
| Oxycodone Hydrochloride | 71335-1422-1 |
| Oxycodone Hydrochloride | 71335-1422-2 |
| Oxycodone Hydrochloride | 71335-1422-3 |
| Oxycodone Hydrochloride | 71335-1422-4 |
| Oxycodone Hydrochloride | 71335-1422-5 |
| Oxycodone Hydrochloride | 71335-1422-6 |
| Oxycodone Hydrochloride | 71335-2126-1 |
| Oxycodone Hydrochloride | 71335-2126-2 |
| Oxycodone Hydrochloride | 71335-2126-3 |
| Oxycodone Hydrochloride | 71335-2126-4 |
| Oxycodone Hydrochloride | 71335-2126-5 |
| Oxycodone Hydrochloride | 71335-2126-6 |
| Oxycodone Hydrochloride | 71335-2126-7 |
| Oxycodone Hydrochloride | 71335-2126-8 |
| Oxycodone Hydrochloride | 71930-022-43 |
| Oxycodone Hydrochloride | 71930-023-30 |
| Oxycodone Hydrochloride | 72162-1334-2 |
| Oxycodone Hydrochloride | 72162-1334-3 |
| Oxycodone Hydrochloride | 72162-1334-6 |
| Oxycodone Hydrochloride | 72162-1334-9 |
| Oxycodone Hydrochloride | 72162-1335-2 |
| Oxycodone Hydrochloride | 72162-1335-3 |
| Oxycodone Hydrochloride | 72162-1335-6 |
| Oxycodone Hydrochloride | 72162-1335-9 |
| Oxycodone Hydrochloride | 72162-1336-1 |
| Oxycodone Hydrochloride | 72162-1337-3 |
| Oxycodone Hydrochloride | 72162-1337-6 |
| Oxycodone Hydrochloride | 72162-1337-9 |
| Oxycodone Hydrochloride | 72162-1749-2 |
| Oxycodone Hydrochloride | 72162-1811-0 |
| Oxycodone Hydrochloride | 72162-1811-1 |
| Oxycodone Hydrochloride | 72162-1811-2 |
| Oxycodone Hydrochloride | 72162-1812-0 |
| Oxycodone Hydrochloride | 72162-1812-1 |
| OXYCODONE HYDROCHLORIDE | 72189-094-30 |

| Proprietary Name | NDC Package Code |
|---|---|
| OXYCODONE HYDROCHLORIDE | 72189-094-60 |
| OXYCODONE HYDROCHLORIDE | 72189-094-90 |
| OXYCODONE HYDROCHLORIDE | 72189-095-30 |
| OXYCODONE HYDROCHLORIDE | 72189-095-60 |
| OXYCODONE HYDROCHLORIDE | 72189-095-90 |
| Oxycodone Hydrochloride | 72865-128-01 |
| Oxycodone Hydrochloride | 72865-128-05 |
| Oxycodone Hydrochloride | 72865-129-01 |
| Oxycodone Hydrochloride | 72865-129-05 |
| OXYCODONE HYDROCHLORIDE | 73780-001-10 |
| OXYCODONE HYDROCHLORIDE | 73780-002-10 |
| OXYCODONE HYDROCHLORIDE | 73780-003-10 |
| OXYCODONE HYDROCHLORIDE | 73780-004-10 |
| Oxycodone Hydrochloride | 76420-362-01 |
| Oxycodone Hydrochloride | 76420-362-05 |
| Oxycodone Hydrochloride | 76420-362-30 |
| Oxycodone Hydrochloride | 76420-362-60 |
| Oxycodone Hydrochloride | 76420-362-90 |
| Oxycodone Hydrochloride | 76420-363-01 |
| Oxycodone Hydrochloride | 76420-363-30 |
| Oxycodone Hydrochloride | 76420-363-60 |
| Oxycodone Hydrochloride | 76420-363-90 |
| Oxycodone Hydrochloride | 76420-364-01 |
| Oxycodone Hydrochloride | 76420-364-05 |
| Oxycodone Hydrochloride | 76420-364-30 |
| Oxycodone Hydrochloride | 76420-364-60 |
| Oxycodone Hydrochloride | 76420-364-90 |
| Oxycodone Hydrochloride | 76420-365-01 |
| Oxycodone Hydrochloride | 76420-365-30 |
| Oxycodone Hydrochloride | 76420-365-60 |
| Oxycodone Hydrochloride | 76420-365-90 |
| Oxycodone Hydrochloride | 76420-366-01 |
| Oxycodone Hydrochloride | 76420-366-05 |
| Oxycodone Hydrochloride | 76420-366-30 |
| Oxycodone Hydrochloride | 76420-366-60 |
| Oxycodone Hydrochloride | 76420-366-90 |
| Oxycodone Hydrochloride | 76420-757-01 |
| Oxycodone Hydrochloride | 76420-757-10 |
| Oxycodone Hydrochloride | 76420-757-20 |
| Oxycodone Hydrochloride | 76420-757-30 |
| Oxycodone Hydrochloride | 76420-757-60 |
| Oxycodone Hydrochloride | 76420-757-90 |
| Oxycodone Hydrochloride | 76420-758-01 |
| Oxycodone Hydrochloride | 76420-758-10 |
| Oxycodone Hydrochloride | 76420-758-20 |
| Oxycodone Hydrochloride | 76420-758-30 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone Hydrochloride | 76420-758-60 |
| Oxycodone Hydrochloride | 76420-758-90 |
| Oxycodone Hydrochloride | 76420-761-01 |
| Oxycodone Hydrochloride | 76420-761-10 |
| Oxycodone Hydrochloride | 76420-761-20 |
| Oxycodone Hydrochloride | 76420-761-30 |
| Oxycodone Hydrochloride | 76420-761-60 |
| Oxycodone Hydrochloride | 76420-761-90 |
| Oxycodone Hydrochloride | 76420-762-01 |
| Oxycodone Hydrochloride | 76420-762-10 |
| Oxycodone Hydrochloride | 76420-762-20 |
| Oxycodone Hydrochloride | 76420-762-30 |
| Oxycodone Hydrochloride | 76420-762-60 |
| Oxycodone Hydrochloride | 76420-762-90 |
| Oxycodone hydrochloride | 76420-763-01 |
| Oxycodone hydrochloride | 76420-763-05 |
| Oxycodone hydrochloride | 76420-763-10 |
| Oxycodone hydrochloride | 76420-763-20 |
| Oxycodone hydrochloride | 76420-763-30 |
| Oxycodone hydrochloride | 76420-763-60 |
| Oxycodone hydrochloride | 76420-763-90 |
| Oxycodone hydrochloride | 76420-764-01 |
| Oxycodone hydrochloride | 76420-764-05 |
| Oxycodone hydrochloride | 76420-764-10 |
| Oxycodone hydrochloride | 76420-764-20 |
| Oxycodone hydrochloride | 76420-764-30 |
| Oxycodone hydrochloride | 76420-764-60 |
| Oxycodone hydrochloride | 76420-764-90 |
| Oxycodone hydrochloride | 76420-768-01 |
| Oxycodone hydrochloride | 76420-768-05 |
| Oxycodone hydrochloride | 76420-768-10 |
| Oxycodone hydrochloride | 76420-768-20 |
| Oxycodone hydrochloride | 76420-768-30 |
| Oxycodone hydrochloride | 76420-768-60 |
| Oxycodone hydrochloride | 76420-768-90 |
| Oxycodone Hydrochloride | 76420-897-01 |
| Oxycodone Hydrochloride | 76420-897-10 |
| Oxycodone Hydrochloride | 76420-897-20 |
| Oxycodone Hydrochloride | 76420-897-30 |
| Oxycodone Hydrochloride | 76420-897-60 |
| Oxycodone Hydrochloride | 76420-897-90 |
| oxycodone hydrochloride (E) | 67296-1040-2 |
| oxycodone hydrochloride (E) | 67296-1040-4 |
| Oxycodone Hydrochloride and Acetaminophen | 29033-405-35 |
| Oxycodone Hydrochloride and Acetaminophen | 64850-621-01 |
| Oxycodone Hydrochloride and Acetaminophen | 64850-622-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxycodone Hydrochloride and Acetaminophen | 64850-623-01 |
| oxycodone hydrochloride and acetaminophen | 72887-648-12 |
| Oxycodone Hydrochloride Oral Solution | 13107-261-58 |
| Oxycodone Hydrochloride Oral Solution | 13107-262-57 |
| Oxycodone/APAP | 72189-375-30 |
| Oxycodone/APAP | 72189-375-60 |
| Oxycodone/APAP | 72189-375-90 |
| OxyContin | 59011-410-10 |
| OxyContin | 59011-410-20 |
| OxyContin | 59011-415-10 |
| OxyContin | 59011-415-20 |
| OxyContin | 59011-420-10 |
| OxyContin | 59011-420-20 |
| OxyContin | 59011-430-10 |
| OxyContin | 59011-430-20 |
| OxyContin | 59011-440-10 |
| OxyContin | 59011-440-20 |
| OxyContin | 59011-460-10 |
| OxyContin | 59011-460-20 |
| OxyContin | 59011-480-10 |
| OxyContin | 59011-480-20 |
| PERCOCET | 63481-623-70 |
| PERCOCET | 63481-627-70 |
| PERCOCET | 63481-628-70 |
| PERCOCET | 63481-629-70 |
| Prolate | 72245-648-12 |
| Prolate | 72245-648-50 |
| Prolate | 72245-681-03 |
| Prolate | 72245-681-10 |
| Prolate | 72245-682-03 |
| Prolate | 72245-682-10 |
| Prolate | 72245-683-03 |
| Prolate | 72245-683-10 |
| Roxicodone | 23635-581-10 |
| Roxicodone | 23635-582-10 |
| RoxyBond | 81140-101-10 |
| RoxyBond | 81140-102-10 |
| RoxyBond | 81140-103-10 |
| RoxyBond | 81140-104-10 |
| XTAMPZA | 24510-110-10 |
| XTAMPZA | 24510-110-20 |
| XTAMPZA | 24510-115-10 |
| XTAMPZA | 24510-115-20 |
| XTAMPZA | 24510-120-10 |
| XTAMPZA | 24510-120-20 |
| XTAMPZA | 24510-130-10 |

| Proprietary Name | NDC Package Code |
|---|---|
| XTAMPZA | 24510-130-20 |
| XTAMPZA | 24510-140-10 |
| XTAMPZA | 24510-140-20 |
| Oxymorphone Hydrochloride | 0054-0283-25 |
| Oxymorphone Hydrochloride | 0054-0284-25 |
| Oxymorphone hydrochloride | 0115-1231-01 |
| Oxymorphone hydrochloride | 0115-1231-03 |
| Oxymorphone hydrochloride | 0115-1231-08 |
| Oxymorphone hydrochloride | 0115-1231-13 |
| Oxymorphone hydrochloride | 0115-1232-01 |
| Oxymorphone hydrochloride | 0115-1232-03 |
| Oxymorphone hydrochloride | 0115-1232-08 |
| Oxymorphone hydrochloride | 0115-1232-13 |
| Oxymorphone hydrochloride | 0115-1233-01 |
| Oxymorphone hydrochloride | 0115-1233-03 |
| Oxymorphone hydrochloride | 0115-1233-08 |
| Oxymorphone hydrochloride | 0115-1233-13 |
| Oxymorphone hydrochloride | 0115-1234-01 |
| Oxymorphone hydrochloride | 0115-1234-03 |
| Oxymorphone hydrochloride | 0115-1234-08 |
| Oxymorphone hydrochloride | 0115-1234-13 |
| Oxymorphone hydrochloride | 0115-1315-01 |
| Oxymorphone hydrochloride | 0115-1315-03 |
| Oxymorphone hydrochloride | 0115-1315-08 |
| Oxymorphone hydrochloride | 0115-1315-13 |
| Oxymorphone hydrochloride | 0115-1316-01 |
| Oxymorphone hydrochloride | 0115-1316-03 |
| Oxymorphone hydrochloride | 0115-1316-08 |
| Oxymorphone hydrochloride | 0115-1316-13 |
| Oxymorphone hydrochloride | 0115-1317-01 |
| Oxymorphone hydrochloride | 0115-1317-03 |
| Oxymorphone hydrochloride | 0115-1317-08 |
| Oxymorphone hydrochloride | 0115-1317-13 |
| Oxymorphone Hydrochloride | 10702-070-01 |
| Oxymorphone Hydrochloride | 10702-070-06 |
| Oxymorphone Hydrochloride | 10702-071-01 |
| Oxymorphone Hydrochloride | 10702-071-06 |
| Oxymorphone Hydrochloride | 13107-103-01 |
| Oxymorphone Hydrochloride | 13107-103-30 |
| Oxymorphone Hydrochloride | 13107-103-99 |
| Oxymorphone Hydrochloride | 13107-104-01 |
| Oxymorphone Hydrochloride | 13107-104-30 |
| Oxymorphone Hydrochloride | 13107-104-99 |
| OXYMORPHONE HYDROCHLORIDE | 31722-929-01 |
| OXYMORPHONE HYDROCHLORIDE | 31722-930-01 |
| Oxymorphone Hydrochloride | 42806-330-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Oxymorphone Hydrochloride | 42806-331-01 |
| OXYMORPHONE HYDROCHLORIDE | 63629-1926-1 |
| Oxymorphone hydrochloride | 64896-695-01 |
| Oxymorphone hydrochloride | 64896-695-03 |
| Oxymorphone hydrochloride | 64896-695-08 |
| Oxymorphone hydrochloride | 64896-695-13 |
| Oxymorphone hydrochloride | 64896-696-01 |
| Oxymorphone hydrochloride | 64896-696-03 |
| Oxymorphone hydrochloride | 64896-696-08 |
| Oxymorphone hydrochloride | 64896-696-13 |
| Oxymorphone hydrochloride | 64896-697-01 |
| Oxymorphone hydrochloride | 64896-697-03 |
| Oxymorphone hydrochloride | 64896-697-08 |
| Oxymorphone hydrochloride | 64896-697-13 |
| Oxymorphone hydrochloride | 64896-698-01 |
| Oxymorphone hydrochloride | 64896-698-03 |
| Oxymorphone hydrochloride | 64896-698-08 |
| Oxymorphone hydrochloride | 64896-698-13 |
| Oxymorphone hydrochloride | 64896-699-01 |
| Oxymorphone hydrochloride | 64896-699-03 |
| Oxymorphone hydrochloride | 64896-699-08 |
| Oxymorphone hydrochloride | 64896-699-13 |
| Oxymorphone hydrochloride | 64896-700-01 |
| Oxymorphone hydrochloride | 64896-700-03 |
| Oxymorphone hydrochloride | 64896-700-08 |
| Oxymorphone hydrochloride | 64896-700-13 |
| Oxymorphone hydrochloride | 64896-701-01 |
| Oxymorphone hydrochloride | 64896-701-03 |
| Oxymorphone hydrochloride | 64896-701-08 |
| Oxymorphone hydrochloride | 64896-701-13 |
| OXYMORPHONE HYDROCHLORIDE | 72865-130-01 |
| OXYMORPHONE HYDROCHLORIDE | 72865-131-01 |
| Nucynta | 24510-050-01 |
| Nucynta | 24510-050-10 |
| Nucynta | 24510-058-01 |
| Nucynta | 24510-058-60 |
| Nucynta | 24510-075-01 |
| Nucynta | 24510-075-10 |
| Nucynta | 24510-100-01 |
| Nucynta | 24510-100-10 |
| Nucynta | 24510-116-01 |
| Nucynta | 24510-116-60 |
| Nucynta | 24510-174-01 |
| Nucynta | 24510-174-60 |
| Nucynta | 24510-232-01 |
| Nucynta | 24510-232-60 |

| Proprietary Name | NDC Package Code |
|---|---|
| Nucynta | 24510-291-01 |
| Nucynta | 24510-291-60 |
| BELBUCA | 59385-021-60 |
| BELBUCA | 59385-022-60 |
| BELBUCA | 59385-023-60 |
| BELBUCA | 59385-024-60 |
| BELBUCA | 59385-025-60 |
| BELBUCA | 59385-026-60 |
| BELBUCA | 59385-027-60 |
| BRIXADI | 58284-208-01 |
| BRIXADI | 58284-216-01 |
| BRIXADI | 58284-224-01 |
| BRIXADI | 58284-228-01 |
| BRIXADI | 58284-232-01 |
| BRIXADI | 58284-264-01 |
| BRIXADI | 58284-296-01 |
| Buprenorphine | 0054-0176-13 |
| Buprenorphine | 0054-0177-13 |
| Buprenorphine | 0093-3239-40 |
| Buprenorphine | 0093-3656-40 |
| Buprenorphine | 0093-3657-40 |
| Buprenorphine | 0093-3658-40 |
| Buprenorphine | 0093-3659-40 |
| Buprenorphine | 0228-3153-03 |
| Buprenorphine | 0228-3156-03 |
| Buprenorphine | 0904-7154-04 |
| Buprenorphine | 0904-7155-04 |
| Buprenorphine | 3215-1521-04 |
| Buprenorphine | 3215-1522-04 |
| Buprenorphine | 3215-1523-04 |
| Buprenorphine | 3215-1524-04 |
| Buprenorphine | 3215-1525-04 |
| Buprenorphine | 42858-353-40 |
| Buprenorphine | 42858-493-40 |
| BUPRENORPHINE | 42858-501-03 |
| BUPRENORPHINE | 42858-502-03 |
| Buprenorphine | 42858-586-40 |
| Buprenorphine | 42858-750-40 |
| Buprenorphine | 42858-839-40 |
| BUPRENORPHINE | 50090-5805-0 |
| Buprenorphine | 50268-128-15 |
| Buprenorphine | 50268-129-15 |
| Buprenorphine | 50742-372-04 |
| Buprenorphine | 50742-373-04 |
| Buprenorphine | 50742-374-04 |
| Buprenorphine | 50742-375-04 |

| Proprietary Name | NDC Package Code |
|---|---|
| Buprenorphine | 50742-376-04 |
| Buprenorphine | 58118-0460-8 |
| BUPRENORPHINE | 58118-0501-8 |
| BUPRENORPHINE | 58118-0502-8 |
| Buprenorphine | 58118-4459-8 |
| Buprenorphine | 60687-481-21 |
| Buprenorphine | 60687-492-21 |
| Buprenorphine | 62756-459-64 |
| Buprenorphine | 62756-459-83 |
| Buprenorphine | 62756-460-64 |
| Buprenorphine | 62756-460-83 |
| BUPRENORPHINE | 63629-9475-1 |
| Buprenorphine | 67296-1506-3 |
| BUPRENORPHINE | 67296-1862-3 |
| Buprenorphine | 67296-2173-3 |
| Buprenorphine | 69238-1202-2 |
| Buprenorphine | 69238-1203-2 |
| Buprenorphine | 69238-1204-2 |
| Buprenorphine | 69238-1205-2 |
| Buprenorphine | 69238-1505-2 |
| BUPRENORPHINE | 71335-0950-1 |
| BUPRENORPHINE | 71335-0950-2 |
| BUPRENORPHINE | 71335-0950-3 |
| BUPRENORPHINE | 71335-0950-4 |
| BUPRENORPHINE | 71335-0950-5 |
| BUPRENORPHINE | 71335-0950-6 |
| BUPRENORPHINE | 71335-0950-7 |
| BUPRENORPHINE | 71335-0950-8 |
| BUPRENORPHINE | 71335-1154-0 |
| BUPRENORPHINE | 71335-1154-1 |
| BUPRENORPHINE | 71335-1154-2 |
| BUPRENORPHINE | 71335-1154-3 |
| BUPRENORPHINE | 71335-1154-4 |
| BUPRENORPHINE | 71335-1154-5 |
| BUPRENORPHINE | 71335-1154-6 |
| BUPRENORPHINE | 71335-1154-7 |
| BUPRENORPHINE | 71335-1154-8 |
| BUPRENORPHINE | 71335-1154-9 |
| BUPRENORPHINE | 72162-1344-3 |
| BUPRENORPHINE | 72162-1345-3 |
| Buprenorphine and Naloxone | 0121-1018-30 |
| Buprenorphine and Naloxone | 0121-2036-30 |
| Buprenorphine and Naloxone | 0228-3154-03 |
| Buprenorphine and Naloxone | 0228-3155-03 |
| Buprenorphine and Naloxone | 0378-8765-93 |
| Buprenorphine and Naloxone | 0378-8766-93 |

| Proprietary Name | NDC Package Code |
|---|---|
| Buprenorphine and Naloxone | 0378-8767-93 |
| Buprenorphine and Naloxone | 0378-8768-93 |
| Buprenorphine and Naloxone | 3215-6521-30 |
| Buprenorphine and Naloxone | 3215-6522-30 |
| Buprenorphine and Naloxone | 3215-6523-30 |
| Buprenorphine and Naloxone | 3215-6524-30 |
| Buprenorphine and Naloxone | 42858-601-03 |
| Buprenorphine and Naloxone | 42858-602-03 |
| Buprenorphine and Naloxone | 43598-579-30 |
| Buprenorphine and Naloxone | 43598-580-30 |
| Buprenorphine and Naloxone | 43598-581-30 |
| Buprenorphine and Naloxone | 43598-582-30 |
| Buprenorphine and Naloxone | 47781-355-03 |
| Buprenorphine and Naloxone | 47781-356-03 |
| Buprenorphine and Naloxone | 47781-357-03 |
| Buprenorphine and Naloxone | 47781-358-03 |
| Buprenorphine and Naloxone | 50742-364-30 |
| Buprenorphine and Naloxone | 50742-365-30 |
| Buprenorphine and Naloxone | 50742-397-30 |
| Buprenorphine and Naloxone | 50742-398-30 |
| Buprenorphine and Naloxone | 60687-626-65 |
| Buprenorphine and Naloxone | 60687-637-65 |
| Buprenorphine and Naloxone | 62175-452-32 |
| Buprenorphine and Naloxone | 62175-458-32 |
| Buprenorphine and Naloxone | 62756-969-64 |
| Buprenorphine and Naloxone | 62756-969-83 |
| Buprenorphine and Naloxone | 62756-970-64 |
| Buprenorphine and Naloxone | 62756-970-83 |
| Buprenorphine and Naloxone | 63629-9482-1 |
| Buprenorphine and Naloxone | 63629-9483-1 |
| Buprenorphine and Naloxone | 67296-1877-3 |
| Buprenorphine and Naloxone | 67296-1877-9 |
| Buprenorphine and Naloxone | 67296-1933-1 |
| Buprenorphine and Naloxone | 67296-1933-9 |
| Buprenorphine and Naloxone | 67296-2063-3 |
| Buprenorphine and Naloxone | 67296-2096-3 |
| Buprenorphine and Naloxone | 67296-2096-9 |
| Buprenorphine and Naloxone | 67296-2164-1 |
| Buprenorphine and Naloxone | 67296-2164-6 |
| Buprenorphine and Naloxone | 70518-3389-0 |
| Buprenorphine and Naloxone | 71335-1296-1 |
| Buprenorphine and Naloxone | 71335-1296-2 |
| Buprenorphine and Naloxone | 71335-1378-0 |
| Buprenorphine and Naloxone | 71335-1378-1 |
| Buprenorphine and Naloxone | 71335-1378-2 |
| Buprenorphine and Naloxone | 71335-1378-3 |

| Proprietary Name | NDC Package Code |
|---|---|
| Buprenorphine and Naloxone | 71335-1378-4 |
| Buprenorphine and Naloxone | 71335-1378-5 |
| Buprenorphine and Naloxone | 71335-1378-6 |
| Buprenorphine and Naloxone | 71335-1378-7 |
| Buprenorphine and Naloxone | 71335-1378-8 |
| Buprenorphine and Naloxone | 71335-1378-9 |
| Buprenorphine and Naloxone | 72162-1346-3 |
| Buprenorphine and Naloxone | 72162-1347-3 |
| Buprenorphine HCl | 58118-0176-8 |
| Buprenorphine HCl | 58118-0177-8 |
| Buprenorphine HCl | 67296-2123-3 |
| Buprenorphine HCl | 70518-2014-0 |
| Buprenorphine HCl | 70518-2226-0 |
| Buprenorphine HCl | 71335-1163-0 |
| Buprenorphine HCl | 71335-1163-1 |
| Buprenorphine HCl | 71335-1163-2 |
| Buprenorphine HCl | 71335-1163-3 |
| Buprenorphine HCl | 71335-1163-4 |
| Buprenorphine HCl | 71335-1163-5 |
| Buprenorphine HCl | 71335-1163-6 |
| Buprenorphine HCl | 71335-1163-7 |
| Buprenorphine HCl | 71335-1163-8 |
| Buprenorphine HCl | 71335-1163-9 |
| Buprenorphine HCl and Naloxone HCl | 50268-144-15 |
| Buprenorphine HCl and Naloxone HCl | 50268-145-15 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-0 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-1 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-2 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-3 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-4 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-5 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-6 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-7 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-8 |
| Buprenorphine HCl and Naloxone HCl | 63629-5074-9 |
| Buprenorphine HCl and Naloxone HCl | 63629-7269-1 |
| Buprenorphine HCl and Naloxone HCl | 65162-415-03 |
| Buprenorphine HCl and Naloxone HCl | 65162-415-09 |
| Buprenorphine HCl and Naloxone HCl | 65162-416-03 |
| Buprenorphine HCl and Naloxone HCl | 65162-416-09 |
| Buprenorphine HCl and Naloxone HCl | 71335-1514-1 |
| Buprenorphine HCl and Naloxone HCl | 71335-1514-2 |
| buprenorphine hydrochloride | 0121-1019-30 |
| buprenorphine hydrochloride | 0121-2038-30 |
| Buprenorphine Hydrochloride | 0143-9246-05 |
| Buprenorphine Hydrochloride | 0409-2012-32 |

| Proprietary Name | NDC Package Code |
|---|---|
| Buprenorphine Hydrochloride | 42023-179-05 |
| buprenorphine hydrochloride | 50090-7559-0 |
| Buprenorphine Hydrochloride | 70069-027-05 |
| buprenorphine hydrochloride | 72888-182-30 |
| buprenorphine hydrochloride | 72888-182-90 |
| buprenorphine hydrochloride | 72888-183-30 |
| buprenorphine hydrochloride | 72888-183-90 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 0054-0188-13 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 0054-0189-13 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 0406-8005-03 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 0406-8020-03 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 0904-7009-06 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 0904-7010-06 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 16729-549-10 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 16729-550-10 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 58118-8005-8 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 58118-8020-8 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 70518-3844-0 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 71335-1653-1 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 71335-1720-1 |
| buprenorphine hydrochloride and naloxone hydrochloride dihydrate | 71335-1720-2 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-0 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-1 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-2 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-3 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-4 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-5 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-6 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-7 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-8 |
| Buprenorphine Hydrochloride and Naloxone Hydrochloride Dihydrate | 71335-1725-9 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-0 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-1 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-2 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-3 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-4 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-5 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-6 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-7 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-8 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 71335-1858-9 |
| BUPRENORPHINE HYDROCHLORIDE and NALOXONE HYDROCHLORIDE DI | 76420-534-30 |
| Buprenorphine Sublingual | 72189-579-60 |
| Buprenorphine Sublingual C-III | 72189-580-60 |
| Buprenorphine Sublingual C-III | 72189-580-90 |
| Buprenorphine Sublingual C-III | 72189-582-60 |

| Proprietary Name | NDC Package Code |
|---|---|
| buprenorphine transdermal system | 47781-406-04 |
| buprenorphine transdermal system | 47781-407-04 |
| buprenorphine transdermal system | 47781-408-04 |
| buprenorphine transdermal system | 47781-419-04 |
| buprenorphine transdermal system | 58064-408-04 |
| Butrans | 59011-750-04 |
| Butrans | 59011-751-04 |
| Butrans | 59011-752-04 |
| Butrans | 59011-757-04 |
| Butrans | 59011-758-04 |
| SUBLOCADE | 12496-0100-1 |
| SUBLOCADE | 12496-0300-1 |
| Suboxone | 12496-1202-3 |
| Suboxone | 12496-1204-3 |
| Suboxone | 12496-1208-3 |
| Suboxone | 12496-1212-3 |
| Zubsolv | 54123-114-30 |
| Zubsolv | 54123-907-30 |
| Zubsolv | 54123-914-30 |
| Zubsolv | 54123-929-30 |
| Zubsolv | 54123-957-30 |
| Zubsolv | 54123-986-30 |
| DISKETS | 0054-4538-25 |
| Methadone Hydrochloride | 0054-0391-68 |
| Methadone Hydrochloride | 0054-0392-68 |
| METHADONE HYDROCHLORIDE | 0054-0709-20 |
| METHADONE HYDROCHLORIDE | 0054-0709-25 |
| METHADONE HYDROCHLORIDE | 0054-0710-20 |
| METHADONE HYDROCHLORIDE | 0054-0710-25 |
| Methadone Hydrochloride | 0054-3553-44 |
| Methadone Hydrochloride | 0054-3555-63 |
| Methadone Hydrochloride | 0054-3556-63 |
| METHADONE HYDROCHLORIDE | 0406-2540-01 |
| Methadone Hydrochloride | 0406-4123-03 |
| Methadone Hydrochloride | 0406-4123-10 |
| METHADONE HYDROCHLORIDE | 0406-5755-01 |
| METHADONE HYDROCHLORIDE | 0406-5755-23 |
| METHADONE HYDROCHLORIDE | 0406-5755-62 |
| METHADONE HYDROCHLORIDE | 0406-5771-01 |
| METHADONE HYDROCHLORIDE | 0406-5771-23 |
| METHADONE HYDROCHLORIDE | 0406-5771-62 |
| METHADONE HYDROCHLORIDE | 0406-6221-05 |
| METHADONE HYDROCHLORIDE | 0406-6225-05 |
| Methadone Hydrochloride | 0641-6266-01 |
| METHADONE HYDROCHLORIDE | 0904-7417-61 |
| Methadone Hydrochloride | 13107-088-01 |

| Proprietary Name | NDC Package Code |
|---|---|
| Methadone Hydrochloride | 13107-088-30 |
| Methadone Hydrochloride | 13107-088-99 |
| Methadone Hydrochloride | 13107-089-01 |
| Methadone Hydrochloride | 13107-089-30 |
| Methadone Hydrochloride | 13107-089-99 |
| Methadone Hydrochloride | 17856-0392-1 |
| Methadone Hydrochloride | 17856-0392-3 |
| Methadone Hydrochloride | 17856-0392-6 |
| Methadone Hydrochloride | 17856-0392-7 |
| Methadone Hydrochloride | 17856-0392-8 |
| Methadone Hydrochloride | 17856-0392-9 |
| Methadone Hydrochloride | 17856-0694-1 |
| Methadone Hydrochloride | 17856-0694-2 |
| Methadone Hydrochloride | 17856-3554-1 |
| Methadone Hydrochloride | 17856-3554-2 |
| Methadone Hydrochloride | 17856-3554-3 |
| Methadone Hydrochloride | 31722-946-01 |
| Methadone Hydrochloride | 31722-947-01 |
| Methadone Hydrochloride | 42806-317-01 |
| Methadone Hydrochloride | 42806-318-01 |
| Methadone Hydrochloride | 51991-002-98 |
| Methadone Hydrochloride | 60687-818-86 |
| METHADONE HYDROCHLORIDE | 63629-1027-1 |
| Methadone Hydrochloride | 64850-603-01 |
| Methadone Hydrochloride | 64850-604-01 |
| Methadone Hydrochloride | 66689-694-79 |
| Methadone Hydrochloride | 66689-694-88 |
| Methadone Hydrochloride | 66689-695-79 |
| Methadone Hydrochloride | 66689-820-10 |
| Methadone Hydrochloride | 66689-836-99 |
| Methadone Hydrochloride | 66689-898-40 |
| Methadone Hydrochloride | 67457-217-20 |
| Methadone Hydrochloride | 68094-031-62 |
| Methadone Hydrochloride | 68094-331-58 |
| Methadone Hydrochloride | 71335-0493-1 |
| Methadone Hydrochloride | 71335-0493-2 |
| Methadone Hydrochloride | 71335-0493-3 |
| Methadone Hydrochloride | 71335-0493-4 |
| Methadone Hydrochloride | 71335-0493-5 |
| Methadone Hydrochloride | 71335-0493-6 |
| Methadone Hydrochloride | 71335-0493-7 |
| METHADONE HYDROCHLORIDE | 71335-1360-0 |
| METHADONE HYDROCHLORIDE | 71335-1360-1 |
| METHADONE HYDROCHLORIDE | 71335-1360-2 |
| METHADONE HYDROCHLORIDE | 71335-1360-3 |
| METHADONE HYDROCHLORIDE | 71335-1360-4 |

| Proprietary Name | NDC Package Code |
|---|---|
| METHADONE HYDROCHLORIDE | 71335-1360-5 |
| METHADONE HYDROCHLORIDE | 71335-1360-6 |
| METHADONE HYDROCHLORIDE | 71335-1360-7 |
| METHADONE HYDROCHLORIDE | 71335-1360-8 |
| METHADONE HYDROCHLORIDE | 71335-1360-9 |
| Methadone Hydrochloride | 72865-120-01 |
| Methadone Hydrochloride | 72865-121-01 |
| Methadone Hydrochloride | 81298-7500-1 |
| Methadone Hydrocloride | 0527-1926-36 |
| Methadone Hydrocloride | 0527-1926-39 |
| Methadone Hydrocloride | 0527-1927-36 |
| Methadone Hydrocloride | 0527-1927-39 |
| Methadone Hydrocloride | 17856-1927-7 |
| Methadone Hydrocloride | 17856-1927-8 |
| Methadone Hydrocloride | 17856-1927-9 |
| Methadone Hydrocloride | 63629-2098-1 |
| Methadone Hydrocloride | 72162-1085-2 |
| METHADOSE | 0406-0527-10 |
| METHADOSE | 0406-8725-10 |
| METHADOSE | 17856-0526-1 |
| METHADOSE | 17856-0526-2 |
| METHADOSE | 17856-0527-1 |
| METHADOSE | 17856-0527-2 |
| METHADOSE | 17856-0527-3 |
| METHADOSE DISPERSIBLE | 0406-0540-34 |