# EXHIBIT 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF OHIO

EASTERN DIVISION

| | |
|---|---|
| IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION<br><br>This Document Relates to:<br><br>ALL SUBDIVISION ACTIONS | MDL 2804<br><br>Case No. 1:17-md-2804<br><br>**SETTLEMENT AGREEMENT AMONG PARTICIPATING SUBDIVISIONS AND REMNANT DEFENDANTS** |

## TABLE OF CONTENTS


I. Definitions .....1

II. Representations and Warranties .....10

III. Settlement Fund .....11

IV. Implementing the Agreement .....16

V. Conditions of Settlement; Effect of Disapproval, Cancellation, or Termination .....19

VI. Notice and Claims Administrator .....21

VII. Use and Allocation of Opioid Remediation Fund .....23

VIII. Attorneys' Fees and Expenses .....25

IX. Releases and Dismissal .....25

X. Miscellaneous Provisions .....30

Exhibit A – List of Actions

Exhibit B – Documents Describing Alleged Harms

Exhibit C – List of Litigating Subdivisions

Exhibit D – List of Opioid Remediation Uses

Exhibit E – Plan of Allocation

Exhibit F – List of Remnant Defendants' Joint Ventures, Subsidiaries, Affiliates, and Predecessor Entities

Exhibit G – Subdivision Settlement Participation Form

Exhibit H – Agreement on Attorneys' Fees, Costs, and Expenses

This Settlement Agreement, including all exhibits or related agreements attached hereto or referenced herein (collectively, the "*Agreement*"), is dated February 23, 2026, by and between the Remnant Defendants and the Participating Subdivisions (as those terms are defined below). Upon satisfaction of the conditions set forth in Section IV.C. and Section IV.D., this Agreement will be binding on all Participating Subdivisions and Remnant Defendants. This Agreement will then be filed as part of a request for a Consent Judgment with the Court pursuant to the terms set forth in Section IV.E. This Agreement is intended by the Settling Parties to fully, finally, and forever resolve, discharge, and settle the Released Claims (as that term is defined herein), upon and subject to the terms and conditions herein.

## I. Definitions

As used in this Agreement, the following terms have the meanings specified below:

A. "*Action(s)*" means a lawsuit purportedly brought by or on behalf of any Litigating Subdivision against one or more Remnant Defendants coordinated under or parallel to MDL No. 2804, *In re: National Prescription Opiate Litigation*, No. 1:17-md-2804-DAP (N.D. Ohio) (hereinafter "*MDL No. 2804*"), in any court, including but not limited to, the actions listed in **Exhibit A**.

B. "*Agreement*" means this agreement, as set forth above. For the avoidance of doubt, this Agreement is inclusive of all exhibits or related agreements attached hereto or referenced herein.

C. "*Alleged Harms*" means the alleged past, present, and future financial, societal, and public nuisance harms and related expenditures arising out of the alleged misuse and abuse of Products, non-exclusive examples of which are described in the documents listed on **Exhibit B**, that have allegedly arisen as a result of the physical and bodily injuries sustained by individuals suffering from opioid-related addiction, abuse, death, and other related diseases and disorders, and that have allegedly been caused by the Released Entities.

D. "*Allocated Amount*" means the portion of Opioid Remediation Funds that a Subdivision will receive pursuant to the Plan of Allocation if it becomes a Participating Subdivision.

E. "*Attorneys' Fees and Expenses*" means payment to plaintiffs' counsel of attorneys' fees and reimbursable costs and charges (including expert and consulting fees) and includes the common benefit obligations due under the MDL Court's common benefit-related orders. Attorneys' Fees and Expenses shall be paid from the Settlement Funds pursuant to the provisions of Section VI.B.1.c. and Section VIII. of this Agreement.

F. "*Claim(s)*" means any past, present or future cause of action, claim for relief, cross-claim or counterclaim, theory of liability, demand, derivative claim, request, assessment, charge, covenant, damage, debt, lien, loss, penalty, judgment, right, obligation, dispute, suit, contract, controversy, agreement, *parens patriae* claim, promise, performance, warranty, omission, or grievance of any nature whatsoever,

whether legal, equitable, statutory, regulatory or administrative, whether arising under federal, state or local common law, statute, regulation, guidance, ordinance or principles of equity, whether filed or unfiled, whether asserted or unasserted, whether known or unknown, whether accrued or unaccrued, whether foreseen, unforeseen or unforeseeable, whether discovered or undiscovered, whether suspected or unsuspected, whether fixed or contingent, and whether existing or hereafter arising, in all such cases, including, but not limited to, any request for declaratory, injunctive, or equitable relief, compensatory, punitive, or statutory damages, absolute liability, strict liability, restitution, abatement, subrogation, contribution, indemnity, apportionment, disgorgement, reimbursement, attorney fees, expert fees, consultant fees, fines, penalties, expenses, costs or any other legal, equitable, civil, administrative, or regulatory remedy whatsoever.

G. "*Claim-Over*" means a Claim asserted by a Non-Released Entity against a Released Entity on the basis of contribution, indemnity, or other claim-over on any theory relating to a Non-Party Covered Conduct Claim asserted by a Releasor.

H. "*Compensatory Restitution Amount*" means the aggregate amount paid by the Remnant Defendants hereunder other than amounts paid as attorneys' fees and costs or identified pursuant to Section VII.A.2. as being used to pay attorney's fees, investigation costs or litigation costs. For purposes of Section VI. and Section X.V., each Remnant Defendant's portion of the Compensatory Restitution Amount shall be the portion of the Opioid Remediation Fund equal to the portion of the Pooled Settlement Amount that the Remnant Defendant contributed.

I. "*Consent Judgment*" means the judgment that the Settling Parties will mutually agree to and submit to the MDL Court for entry pursuant to Section IV.E.

J. "*Covered Conduct*" means any actual or alleged act, failure to act, negligence, statement, error, omission, breach of any duty, conduct, event, transaction, agreement, misstatement, misleading statement or other activity of any kind whatsoever, occurring at any time up to and including the Effective Date (and any past, present, or future consequence of any such act, failure to act, negligence, statement, error, omission, breach of duty, conduct, event, transaction, agreement, misstatement, misleading statement or other activity, occurring at any time up to and including the Effective Date) arising from or relating to (1) compounding, counseling and documentation relating to any Product or class of Products; (2) the discovery, development, manufacture, packaging, repackaging, marketing, promotion, advertising, labeling, recall, withdrawal, distribution, delivery, monitoring, reporting, supply, sale, prescribing, dispensing, physical security, warehousing, use or abuse of, or operating procedures relating to, any Product, or any system, plan, policy or advocacy relating to any Product or class of Products, including, but not limited to, any unbranded promotion, marketing, programs, or campaigns relating to any Product or class of Products; (3) the characteristics, properties, risks, or benefits of any Product; (4) the reporting, disclosure, non-reporting or nondisclosure to federal, state or other regulators of orders placed by

or with any Released Entity; or (5) diversion control programs or suspicious order monitoring.

K. "*Designated Subdivision*" means the Subdivision designated in writing by Plaintiffs' Settlement Counsel to undertake the acts and obligations provided for in Section X.V.

L. "*Effective Date*" means the date that the Consent Judgment entered by the MDL Court pursuant to Section IV.E. becomes a Final Judgment.

M. "*Final Judgment*" means the Consent Judgment when it has become final and non-appealable. The Consent Judgment shall be deemed to be the Final Judgment on (a) the day following the expiration of the deadline for appealing the entry by the MDL Court of the Consent Judgment (or for appealing any ruling on a timely motion for reconsideration of such Consent Judgment, whichever is later), if no such appeal is filed; or (b) if an appeal of the Consent Judgment is filed (i) the date upon which all appellate courts with jurisdiction (including the United States Supreme Court by petition for certiorari) affirm such Consent Judgment, or deny any such appeal or petition for certiorari, such that no further appeal is possible, or (ii) if no appeal is filed from the appellate court decision obtained pursuant to clause (i), the day following the expiration of the deadline for filing a petition for certiorari to the United States Supreme Court. Any appeal or other proceeding pertaining solely to any order adopting or approving a Plan of Allocation and/or to any order issued with respect to an application for Attorneys' Fees and Expenses consistent with this Agreement shall not in any way delay or preclude the Consent Judgment from becoming Final, *provided* that any such appeal or proceeding has no impact on any other aspect of the Settlement or this Agreement.

N. *"Later Litigating Subdivision"* means any Subdivision, regardless of its population, in any state, that first files a lawsuit bringing a Released Claim against a Released Entity after the Preliminary Agreement Date.

O. "*Litigating Subdivision"* means (1) any (a) General Purpose Government (including, but not limited to, a municipality, county, county subdivision, city, town, township, parish, village, borough, gore, or any other entities that provide municipal-type government), School District, or Special District within a State; and (b) any other subdivision or subdivision official or sub-entity of or located within a State (whether political, geographical or otherwise, whether functioning or non-functioning, regardless of population overlap, and including, but not limited to, Nonfunctioning Governmental Units and public institutions);[1] (2) that

[1] "General Purpose Government," "School District," and "Special District" shall correspond to the "five basic types of local governments" recognized by the U.S. Census Bureau and match the 2017 list of Governmental Units. The three (3) General Purpose Governments are county, municipal, and township governments; the two (2) special purpose governments are School Districts and Special Districts. "Fire District," "Health District," "Hospital District," and "Library District" shall correspond to categories of Special Districts recognized by the U.S. Census Bureau. References to a State's Subdivisions or to a Subdivision "in," "of," or "within" a State include Subdivisions

has brought any lawsuit, including but not limited to lawsuits filed in state court or federal court including those centralized in MDL 2804 or MDL 2996, prior to the Preliminary Agreement Date; in a direct, *parens patriae*, or any other capacity; against any defendant; that alleges or seeks to recover for harms allegedly caused by Covered Conduct. **Exhibit C** is an agreed list of all Litigating Subdivisions. **Exhibit C** will be updated (including with any corrections) periodically, and a final version of **Exhibit C** will be attached hereto as of the Reference Date.

P. "*MDL Court*" means the United States District Court for the Northern District of Ohio Eastern Division, Case No. 1:17-md-2804, Judge Dan Aaron Polster, or his duly-appointed successor.

Q. "*Non-Litigating Subdivision*" means a Subdivision that is not a Litigating Subdivision.

R. "*Non-Participating Subdivision*" means any Subdivision that is not a Participating Subdivision.

S. "*Non-Party Covered Conduct Claim*" means a Claim against any Non-Released Entity involving, arising out of, or related to Covered Conduct (or conduct that would be Covered Conduct if engaged in by a Released Entity).

T. "*Non-Party Settlement*" means a settlement by any Releasor that settles any Non-Party Covered Conduct Claim and includes a release of any Non-Released Entity.

U. "*Non-Released Entity*" means an entity that is not a Released Entity.

V. "*Notice*" means the notice advising Subdivisions of their rights with respect to this Settlement Agreement in accordance with Section IV.B.

W. "*Notice and Administrative Costs*" means the reasonable sum of money to be paid out of the Settlement Funds for Notice and related administrative costs, including escrow fees, Taxes, or Tax Expenses. For purposes of calculating a Remnant Defendant's portion of the Settlement Fund or Opioid Remediation Fund under Section VI. and Section X.V., the Notice and Administrative Costs will be deemed to be divided and paid equally by the Remnant Defendants except as provided in Section I.YY. and Section I.AA.

X. "*Notice and Claims Administrator*" means the notice and claims administrator(s) to be selected by Plaintiffs' Settlement Counsel with the consent of the Remnant Defendants.

---

located within the State even if they are not formally or legally a sub-entity of the State; *provided*, *however*, that a "Health District" that includes any of the following words or phrases in its name shall not be considered a Subdivision: mosquito, pest, insect, spray, vector, animal, air quality, air pollution, clean air, coastal water, tuberculosis, and sanitary.

Y. "*Opioid Remediation*" means care, treatment, and other programs and expenditures (including reimbursement for past such programs or expenditures except where this Agreement restricts the use of funds solely to future Opioid Remediation) designed to (1) address the misuse and abuse of Products, (2) treat or mitigate opioid use or related disorders, or (3) mitigate other alleged effects of the opioid abuse crisis, including on those injured as a result of the opioid abuse crisis. **Exhibit D** provides a non-exhaustive list of expenditures that qualify as being paid for Opioid Remediation.[2]

Z. "*Opioid Remediation Fund*" means the component of the Settlement Funds described in Section VI.C.

AA. "*Opioid Remediation Funds*" means the Settlement Funds, less the payments set forth in Section VI.B.1.

BB. "*Participating Subdivision*" means a Subdivision that meets the requirements for becoming a Participating Subdivision under Section IV.C.

CC. "*Participation Report*" means the list of Subdivisions that returned a fully executed Subdivision Settlement Participation Form by the Subdivision Settlement Participation Form Submission Deadline created by the Notice and Claims Administrator.

DD. "*Plaintiffs' Settlement Counsel*" means the MDL 2804 Co-Lead Counsel, Liaison Counsel, and members of the MDL Court-appointed Settlement Negotiating Committee.

EE. "*Plan of Allocation*" means the plan or formula of allocation of the Opioid Remediation Fund set forth in **Exhibit E** that a Subdivision will receive pursuant to Section VI.C. if it becomes a Participating Subdivision. For the avoidance of doubt and notwithstanding any other provision in this Agreement, no Non-Participating Subdivision will receive any amount from the Settlement Fund, regardless of whether such Subdivision is included on **Exhibit E**.

FF. "*Pooled Settlement Amount*" means $97,625,000.00.

GG. "*Preliminary Agreement Date*" means the date this Agreement is fully executed and fully executed copies of this Agreement have been delivered to counsel for all Remnant Defendants and Plaintiffs' Settlement Counsel.

HH. "*Product*" means any chemical substance, whether used for medicinal or nonmedicinal purposes, and whether natural, synthetic, or semi-synthetic, or any finished pharmaceutical product made from or with such substance, that is: (1) an opioid or opiate, as well as any product containing any such substance; (2) a benzodiazepine, carisoprodol, or gabapentin; or (3) a combination or "cocktail" of

---

[2] Opioid Remediation includes amounts paid to satisfy any future demand by another governmental entity to make a required reimbursement in connection with the past care and treatment of a person related to the Alleged Harms.

chemical substances prescribed, sold, bought, or dispensed to be used together that includes opioids or opiates. "Product" shall include, but is not limited to, any substance consisting of or containing buprenorphine, codeine, fentanyl, hydrocodone, hydromorphone, meperidine, methadone, morphine, oxycodone, oxymorphone, tapentadol, tramadol, opium, heroin, carfentanil, diazepam, estazolam, quazepam, alprazolam, clonazepam, oxazepam, flurazepam, triazolam, temazepam, midazolam, carisoprodol, gabapentin, or any variant of these substances or any similar substance.

II. "*Reference Date*" means the date by which each Remnant Defendant must inform the Plaintiffs' Settlement Counsel of its determination whether the condition in Section IV.D.1. has been satisfied. The Reference Date shall be thirty (30) days after counsel for Remnant Defendants receive the Participation Report, unless it is extended by written agreement of the Remnant Defendants and Plaintiffs' Settlement Counsel.

JJ. "*Related Agreements*" means the related but individual agreements between each Remnant Defendant and Plaintiffs' Settlement Counsel, on behalf of all Participating Subdivisions, setting forth each Remnant Defendant's share of the Pooled Settlement Amount.

KK. "*Released Claims*" means any and all Claims, including Unknown Claims, that directly or indirectly are based on, arise out of, or in any way relate to or concern Covered Conduct occurring prior to the Effective Date. Without limiting the foregoing, Released Claims include any Claims that have been, are, or could be asserted against one or more Released Entities by any Participating Subdivision or Releasor in any federal, state, or local action or proceeding (whether judicial, arbitral, or administrative) directly or indirectly based on, arising out of, or relating to, in whole or in part, Covered Conduct (whether or not such Releasor has brought such action or proceeding). Released Claims also include all Claims against Released Entities asserted in any proceeding to be dismissed pursuant to this Agreement, whether or not such claims relate to Covered Conduct. The Settling Parties intend that this term be interpreted broadly. For the avoidance of doubt, Released Claims do not include Claims of private individuals. It is the intent of the Parties that Claims by private individuals be treated in accordance with applicable law. Released Claims is also used herein to describe claims brought by a non-party Subdivision that would have been Released Claims if they had been brought by a Releasor against a Released Entity.

LL. "*Released Entities*" means, with respect to Released Claims, the Remnant Defendants and:

1. all past and present subsidiaries, divisions, predecessors, successors, and assigns (in each case, whether direct or indirect) of each Remnant Defendant;

2. all past and present subsidiaries and divisions (in each case, whether direct or indirect) of any entity described in subsection (1);

3. the respective past and present officers, directors, members, trustees, and employees of any of the foregoing (each for actions that occurred during and related to their work for, affiliation or employment with, any of the Remnant Defendants or the foregoing entities);

4. all past and present joint ventures (whether direct or indirect) of each Remnant Defendant or its subsidiaries, including in any Remnant Defendant's or its subsidiary's capacity as a participating member in such joint venture;

5. all direct or indirect parents and shareholders of the Remnant Defendants (solely in their capacity as parents or shareholders of the applicable Remnant Defendant with respect to Covered Conduct); and

6. any insurer of any Remnant Defendant or any person or entity otherwise described in subsections (1)-(5) (solely in its role as insurer of such person or entity and subject to the last sentence of Section IX.B.2.).

An illustrative list of joint ventures, subsidiaries and affiliates and predecessor entities for each Remnant Defendant is set forth in **Exhibit F**. Any person or entity described in subsections (3)-(6) shall be a Released Entity solely in the capacity described in such clauses and shall not be a Released Entity with respect to its conduct in any other capacity. With respect to joint ventures (including predecessor entities), only entities listed on **Exhibit F** are Released Entities. Current or former Defendants in In re: National Prescription Opiate Litigation, No. 1: 17-md-2804 (N.D. Ohio) ("MDL") or in other pending litigation asserting a Claim for Covered Conduct not identified in **Exhibit F** are not considered Released Entities, provided, however, that any Remnant Defendant entities that fall within clauses (1)-(5) above against whom Released Claims are brought in the MDL on or after the Preliminary Agreement Date shall be considered Released Entities even if not listed on **Exhibit F**. For the avoidance of doubt, any entity acquired, or joint venture entered into, by a Remnant Defendant after the Effective Date is not a Released Entity.

MM. "*Releasors*" means, with respect to Released Claims, (1) each Participating Subdivision and, (2) without limitation and to the maximum extent of the power of each Participating Subdivision to release Claims, (a) the Participating Subdivision's departments, agencies, divisions, boards, commissions, subdivisions, districts, instrumentalities of any kind and attorneys, and any person in his or her official capacity, whether elected or appointed to serve any of the foregoing, and any agency, person, or other entity claiming by or through any of the foregoing, and (b) any person or entity acting in a *parens patriae*, sovereign, quasi-sovereign, private attorney general, *qui tam*, taxpayer, or other capacity seeking relief on behalf of or generally applicable to the general public with

respect to a Participating Subdivision, whether or not any of them participate in this Agreement. The inclusion of a specific reference to a type of entity in this definition shall not be construed as meaning that the entity is not a Participating Subdivision. In addition to being a Releasor as provided herein, a Participating Subdivision shall also provide the Subdivision Settlement Participation Form referenced in Section IV.C. providing for a release to the fullest extent of the Participating Subdivision's authority.

NN. "*Remnant Defendants*" means Associated Pharmacies, Inc., American Associated Pharmacies, J M Smith Corporation, Louisiana Wholesale Drug Company, Inc., Morris & Dickson Co., North Carolina Mutual Wholesale Drug Company, Inc., United Natural Foods, Inc. (including without limitation its direct and indirect subsidiaries SuperValu, Inc., Advantage Logistics Southwest, Inc., Advantage Logistics USA West, L.L.C., Advantage Logistics USA East, L.L.C., and UNFI Distribution Company, LLC) collectively, and all their past and present subsidiaries (excluding, in the case of United Natural Foods, Inc., New Albertsons, Inc. (a former subsidiary of SuperValu, Inc.)), divisions, predecessors, successors, and assigns (in each case, whether direct or indirect). Each individually is a "Remnant Defendant." For the avoidance of doubt, nothing in this Agreement releases or is intended to release Albertsons Companies, Inc. or any of its subsidiaries.

OO. "*Settlement*" means the settlement of the Released Claims between the Settling Parties on the terms and conditions set forth in this Agreement.

PP. "*Settlement Fund*" means the interest-bearing account to be established and controlled by the Settlement Fund Administrator as set forth in Section III.

QQ. "*Settlement Funds*" means the Pooled Settlement Amount plus any interest that may accrue on the Pooled Settlement Amount from the date the Remnant Defendants pay the Pooled Settlement Amount in the Settlement Fund or any portion thereof.

RR. "*Settlement Fund Administrator*" means the agent to be selected as set forth in Section III.D.

SS. "*Settlement Participation Form Submission Deadline*" means sixty (60) days after the Preliminary Agreement Date, unless it is extended by written agreement of the Remnant Defendants and Plaintiffs' Settlement Counsel.

TT. "*Settling Parties*" means, collectively, the Participating Subdivisions and Remnant Defendants.

UU. "*State*" means any state of the United States of America including their respective agencies, departments, and instrumentalities.

VV. "*State-Subdivision Agreement*" means an agreement that a State reaches with the Subdivisions in that State regarding the allocation, distribution, and/or use of

funds allocated to its Subdivisions under this Agreement. Preexisting agreements addressing funds other than those allocated pursuant to this Agreement shall qualify if adopted pursuant to the terms of a national opioid settlement or by statute.

WW. "*Subdivisions*" means (1) all formal and legally recognized sub-entities and sub-entity officials (acting in an official capacity on behalf of a sub-entity) of a State that have a population of 30,000 or more (as recognized in the most recent U.S. Census), (2) all Litigating Subdivisions, and, for the avoidance of doubt, (3) all plaintiffs listed on Exhibit A. For the avoidance of doubt, "Subdivisions" includes sub-entities and sub-entity officials that meet the above criteria, and that provide general governance for a defined area, including a county, parish, city, town, village, or similar entity. Unless otherwise specified, "Subdivisions" includes all functional counties and parishes and other functional levels of sub-entities of a State that provide general governance for a defined area, as well as all Special Districts and historic, non-functioning sub-entities that are also Litigating Subdivisions.

XX. "*Subdivision Settlement Participation Form*" means the document or online form, in the form attached as **Exhibit G** to this Agreement, that Participating Subdivisions must execute and return to the Claims Administrator to participate in the Settlement and receive a payment pursuant to this Agreement and the Plan of Allocation, and which shall (1) make such Participating Subdivisions signatories to this Agreement, (2) include a full and complete release of any and all of such Subdivision's claims, and (3) require the prompt dismissal with prejudice of any Released Claims that have been filed by any such Participating Subdivisions.

YY. "*Taxes*" means taxes (including any estimated taxes, interest, or penalties) arising with respect to the income earned by the Settlement Fund, including, without limitation, any taxes or tax detriments that may be imposed upon the Remnant Defendants, their counsel, or any Released Entity with respect to any income earned by the Settlement Fund for any period during which the Settlement Fund does not qualify as a qualified settlement fund for federal or state income tax purposes. For purposes of calculating a Remnant Defendant's portion of the Settlement Fund or Opioid Remediation Fund under Section VI. and Section X.V., Taxes will be deemed to be divided and paid by the Remnant Defendants in proportion to the amounts they contributed to the Pooled Settlement Amount.

ZZ. "*Tax Expense*" means all expenses and costs incurred in connection with the operation and implementation of Section III., including, without limitation, expenses of tax attorneys and/or accountants (including the Settlement Fund Administrator) and mailing and distribution costs and expenses relating to filing (or failing to file) the returns described in Section III.E. For purposes of calculating a Remnant Defendant's portion of the Settlement Fund or Opioid Remediation Fund under Section VI. and Section X.V., the Tax Expense will be deemed to be divided and paid equally by all Remnant Defendants.

AAA. "*Termination Refund*" means the amount of the Settlement Funds to be returned to a Remnant Defendant that elects to terminate this Agreement pursuant to Section V.C. The Termination Refund shall be the portion of the Settlement Fund equal to the portion of the Pooled Settlement Amount contributed by the Remnant Defendant, plus all interest and/or earnings thereon, less its portion of any Notice and Administrative Costs, including any Taxes or Tax Expenses, that have been paid, incurred, or are due and owing as of the date the notice of termination is given.

BBB. "*Unknown Claims*" means any Released Claim that a Participating Subdivision or Releasor does not know or suspect to exist in their favor at the time of the release of the Released Entities that, if known by them, might have affected their settlement with and release of the Released Entities.

## II. Representations and Warranties

A. **Plaintiffs' Settlement Counsel's Representations and Warranties.** Plaintiffs' Settlement Counsel represents and warrants to the Remnant Defendants as follows:

1. Plaintiffs' Settlement Counsel believes the Settlement is fair, reasonable, adequate, and beneficial to the Subdivisions and that participation in the Settlement would be in their best interests.

2. Because Plaintiffs' Settlement Counsel believes that the Settlement is in the best interests of the Subdivisions, Plaintiffs' Settlement Counsel will use their best reasonable efforts to encourage and assist the Subdivisions to participate in this Settlement.

B. **Participating Subdivisions' Representations and Warranties.** By electing to become a party to this Agreement, each Participating Subdivision represents and warrants to the Remnant Defendants as follows:

1. each Participating Subdivision has received legal advice from its attorneys regarding the advisability of entering into this Agreement and the legal consequences of this Agreement;

2. each Participating Subdivision is not relying on any statement, representation, omission, inducement, or promise by Remnant Defendants, except those expressly stated in this Agreement;

3. each Participating Subdivision has, with the assistance of its attorneys, investigated the law and facts pertaining to the Released Claims and the Settlement;

4. each Participating Subdivision has carefully read, and knows and understands, the full contents of this Agreement and is voluntarily entering into this Agreement after having consulted with its attorneys;

5. each Participating Subdivision has all necessary authority to enter into this Agreement and release all Released Claims on behalf of itself and all other entities that are Releasors by virtue of their relationship or association with it;

6. each Participating Subdivision has authorized the execution and performance of its Participation Agreement, and has authorized the person signing this Agreement on its behalf to do so;

7. upon execution of its respective Participation Agreement, each Participating Subdivision accepts, agrees to, and ratifies the terms of this Agreement; and

8. no portion of any relief under this Agreement to which any of the Participating Subdivisions may be entitled has been assigned, transferred, or conveyed by or for any of the Participating Subdivisions to any other person or entity.

C. **Remnant Defendants' Representations and Warranties.** Remnant Defendants represent and warrant to Participating Subdivisions as follows:

1. each of the Remnant Defendants has received legal advice from its attorneys regarding the advisability of entering into this Agreement and the legal consequences of this Agreement;

2. none of the Remnant Defendants is relying on any statement, representation, omission, inducement, or promise by Plaintiffs' Settlement Counsel or any Subdivision, except those expressly stated in this Agreement;

3. each of the Remnant Defendants, with the assistance of its attorneys, has investigated the law and facts pertaining to the Released Claims and the Settlement;

4. each of the Remnant Defendants has carefully read, and knows and understands, the full contents of this Agreement and is voluntarily entering into this Agreement after having consulted with its attorneys; and

5. each of the Remnant Defendants has all necessary authority to enter into this Agreement, has authorized the execution and performance of this Agreement, and has authorized the person signing this Agreement on its behalf to do so.

## III. Settlement Fund

A. **Settlement Payment.** The Remnant Defendants shall pay into the Settlement Fund the Pooled Settlement Amount in consideration of the covenants, agreements, and releases

set forth in this Agreement. The Pooled Settlement Amount shall be allocated and used only as specified in Section VII.

1. Payments of the Pooled Settlement Amount to the Settlement Fund will be allocated among the Remnant Defendants in accordance with each Remnant Defendant's agreed portion as separately negotiated and agreed to by each Remnant Defendant with Plaintiffs' Settlement Counsel in the Related Agreements. A Remnant Defendant's sole responsibility for payments under this Agreement and any related agreements (including without limitation the Fee Agreement attached hereto as **Exhibit H**) shall be to pay its respective portion of the Pooled Settlement Amount. The obligations of the Remnant Defendants in this Agreement are several and not joint. No Remnant Defendant shall be responsible for any portion of another Remnant Defendant's share.

2. The Remnant Defendants shall pay into the Settlement Fund by wire transfer their respective portion of the Pooled Settlement Amount within forty-five (45) days of the later of (1) receipt of a fully executed copy of this Settlement Agreement, or (2) the Remnant Defendants' receipt of the information and instructions required to effectuate the wire transfer.

3. The Settlement Funds will be held in escrow in the Settlement Fund until the Effective Date. If the Effective Date does not occur as to one or more Remnant Defendants, the Settlement Fund Administrator will return to each Remnant Defendant for which the Effective Date did not occur, its portion of the Pooled Settlement Amount with accrued interest less that Remnant Defendant's portion of (1) any Notice and Administrative Costs incurred, and (2) any Taxes and Tax Expense due or becoming due.

4. Upon the occurrence of the Effective Date, the Pooled Settlement Amount shall not be subject to reduction and no funds may be returned to any Remnant Defendant, except as otherwise provided in this Agreement.

B. **Nature of Payment.** Each of the Remnant Defendants and Participating Subdivisions acknowledges and agrees that notwithstanding anything to the contrary in this Agreement, including but not limited to, the scope of the Released Claims:

1. It has entered into this Agreement to avoid the delay, expense, inconvenience, and uncertainty of further litigation;

2. (a) The Participating Subdivisions sought compensatory restitution (within the meaning of 26 U.S.C. § 162(f)(2)(A)) as damages for the Alleged Harms allegedly suffered by the Participating Subdivisions; (b) the Compensatory Restitution Amount is no greater than the amount, in the aggregate, of the Alleged Harms allegedly suffered by the Participating Subdivisions; and (c) the portion of the Compensatory Restitution Amount received by each Participating Subdivision is no greater than the amount

of the Alleged Harms allegedly suffered by such Participating Subdivision;

3. The payment of the Compensatory Restitution Amount by the Remnant Defendants constitutes, and is paid for, compensatory restitution (within the meaning of 26 U.S.C. § 162(f)(2)(A)) for alleged damage or harm (as compensation for alleged damage or harm arising out of and/or because of alleged bodily injury) allegedly caused by the Remnant Defendants;

4. The Compensatory Restitution Amount is being paid as compensatory restitution (within the meaning of 26 U.S.C. § 162(f)(2)(A)) in order to restore, in whole or in part, the Participating Subdivisions to the same position or condition that they would be in had the Participating Subdivisions not suffered the Alleged Harms; and

5. For the avoidance of doubt: (a) no portion of the Compensatory Restitution Amount represents reimbursement to any Participating Subdivision or other person or entity for the costs of any investigation or litigation, (b) the entire Compensatory Restitution Amount is properly characterized as described in Section III.B., and (c) no portion of the Compensatory Restitution Amount constitutes disgorgement or is properly characterized as the payment of statutory or other fines, penalties, multiple or treble damages, punitive damages, or other punitive assessments.

C. **No Other Payments.** Other than payment under Section III.A. of this Agreement, the Remnant Defendants shall have no obligations to make any further or additional payment of any sort or kind in connection with this Agreement or the Settlement.

D. **The Settlement Fund and Administrator.**

1. Plaintiffs' Settlement Counsel shall arrange for the Settlement Fund to be established at Huntington Bank, with Law Office of Joseph C. Tann, PLLC and Winbridge Partners, LLC serving as the Settlement Fund Administrator subject to an escrow agreement mutually acceptable to Plaintiffs' Settlement Counsel and Remnant Defendants, and such escrow to be administered under the MDL Court's continuing supervision and control. The Settlement Fund Administrator will act as an independent and neutral third party in the performance of its functions including administering and disbursing funds from the Settlement Fund and the Opioid Remediation Fund. To the extent that there is any ambiguity or inconsistency when this Agreement and the escrow agreement are read together, the terms of this Agreement shall control.

2. The Settlement Fund Administrator shall invest the Pooled Settlement Amount deposited pursuant to Section III.A. in U.S. agency or treasury securities or other instruments backed by the full faith and credit of the U.S. government or an agency thereof, or fully insured by the U.S.

government or an agency thereof and shall reinvest the proceeds of these instruments as they mature in similar instruments at their then-current market rates; *provided*, *however*, that the Settlement Fund Administrator will not invest in any instruments that a "*qualified settlement fund*," within the meaning of Treas. Reg. § 1.468B-1, *et seq.*, is not permitted to invest in, pursuant to the Treasury regulations, or any modification in Internal Revenue Service ("*IRS*") guidelines, whether set forth in IRS rulings, other IRS pronouncements or otherwise. All risks related to the investment of the Settlement Funds shall be borne by the Settlement Fund, and any losses in the Settlement Fund shall be borne by the Settlement Fund and shall not be recoverable from the Remnant Defendants. The Remnant Defendants shall have no responsibility for, interest in, or liability whatsoever with respect to the investment decisions or the actions of the Settlement Fund Administrator or any transactions executed by the Settlement Fund Administrator related to the investment of the Settlement Funds.

3. The Settlement Fund Administrator shall not, and Plaintiffs' Settlement Counsel shall not instruct the Settlement Fund Administrator to, disburse the Settlement Funds, except as provided in this Agreement or by order of the MDL Court. For the avoidance of doubt, the Settlement Fund Administrator is authorized, and Plaintiffs' Settlement Counsel is authorized to instruct the Settlement Fund Administrator, to execute such transactions as are consistent with the terms of this Agreement or as directed by the MDL Court, including but not limited to execute transactions prior to the Effective Date to enable payment of Notice and Administrative Costs as incurred.

4. All funds held in the Settlement Fund shall be deemed and considered to be *in custodia legis* of the MDL Court, and shall remain subject to the jurisdiction of the MDL Court, until such time as such funds are distributed pursuant to this Agreement and/or further order(s) of the MDL Court.

E. **Taxes.**

1. The Settlement Fund shall be, and shall be treated by the Settling Parties and the Settlement Fund Administrator as being at all times, a "qualified settlement fund" within the meaning of Treas. Reg. § 1.468B-1 (and corresponding or similar provisions of state, local, or foreign law, as applicable), and the MDL Court shall have continuing jurisdiction over the Settlement Fund, pursuant to Treas. Reg. § 1.468B-1(c)(1), and over the Settlement Fund Administrator as its administrator. The Settlement Fund Administrator shall not take any action or tax position inconsistent with such treatment. In addition, the Settlement Fund Administrator shall timely make such elections as necessary or advisable and do all things necessary to carry out the provisions of this <u>Section III.</u>, and shall, in any

event, make any available "*relation-back election*" (as defined in Treas. Reg. § 1.468B-1(j)(2) (and corresponding or similar elections under state, local, or foreign law, as applicable)), back to the earliest permitted date. Such elections shall be made in compliance with the procedures and requirements contained in such regulations. It shall be the responsibility of the Settlement Fund Administrator to timely and properly prepare and deliver the necessary documentation for signature by all necessary parties, and thereafter to cause the appropriate filing to occur. The Settling Parties agree to take any other reasonable actions as shall be necessary to ensure that the Settlement Fund qualifies as a qualified settlement fund for federal and state income tax purposes including but not limited to requesting the MDL Court to formally (i) approve the Settlement Fund as a "qualified settlement fund" within the meaning of Treas. Reg. § 1.468B-1, and (ii) confirm its continuing jurisdiction over the Settlement Fund and the Opioid Remediation Fund. Notwithstanding anything in this Agreement to the contrary, the Settlement Fund Administrator shall not on behalf of or in connection with the Settlement Fund request a private letter ruling, technical advice memorandum or any other ruling or guidance from the Internal Revenue Service or any other taxing authority on any matter without consulting with and obtaining the prior written consent of each Remnant Defendant.

2. For the purpose of § 468B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. § 1.468B-2(k)(3) (and any corresponding or similar provisions of state, local or foreign law, as applicable), the qualified settlement fund "administrator" shall be the Law Office of Joseph C. Tann, PLLC and Winbridge Partners, LLC. Plaintiffs' Settlement Counsel shall cooperate with and cause the Settlement Fund Administrator to, and the Settlement Fund Administrator shall satisfy the administrative requirements imposed by Treas. Reg. § 1.468B-2 (and any similar provisions of state, local or foreign law, as applicable) by, for example: (i) obtaining employer identification numbers and providing the same in an IRS Form W-9 to the Remnant Defendants; (ii) satisfying any information reporting or withholding requirements imposed with respect to the Settlement Fund, including with respect to any distributions from the Settlement Fund; (iii) timely and properly filing or causing to be filed all informational and other tax returns or filings necessary or advisable with respect to the Settlement Fund (including, without limitation, the returns described in Treas. Reg. § 1.468B-2(k)) and paying any taxes reported thereon; (iv) sending copies of all such tax returns and filings to the Remnant Defendants; and (v) providing instructions for the release of sufficient funds from the Settlement Fund to pay all Taxes owed by the Settlement Fund in accordance with Section III. and Treas. Reg. § 1.468B-2 and any applicable state, local or other tax laws. Such returns, as well as the relation-back election described in Section III.E.1., shall be consistent with the provisions of this Section III.E.2. and in all events shall reflect that all Taxes as defined in Section I.YY. on the income earned by the

Settlement Fund shall be paid out of the Settlement Funds as provided in Section III.E.3. Each Released Entity shall provide to the administrator and the IRS the statement described in Treas. Reg. § 1.468B-3(e)(2) no later than February 15th of the year following each calendar year in which such Released Entity made its transfer to the Settlement Fund. The Released Entities shall have no responsibility or liability for the Settlement Fund's tax returns or other filings.

3. The following shall be paid out of the Settlement Funds: (i) all Taxes (including any estimated taxes, interest, or penalties) arising with respect to the income earned by the Settlement Fund, including, without limitation, any taxes or tax detriments that may be imposed upon the Remnant Defendants, their counsel, or any Released Entity with respect to any income earned by the Settlement Fund for any period during which the Settlement Fund does not qualify as a qualified settlement fund for federal or state income tax purposes (collectively, "*Taxes*"), and (ii) all Tax Expenses. In all events, neither the Remnant Defendants nor any other Released Entity nor their counsel shall have any liability or responsibility for any Taxes or Tax Expenses. With funds from the Settlement Fund, the Settlement Fund Administrator shall indemnify and hold harmless the Remnant Defendants and any other Released Entity and their counsel for all Taxes and Tax Expenses (including, without limitation, Taxes payable by reason of any such indemnification). Further, all Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Settlement Fund and shall timely be paid by the Settlement Fund Administrator out of the Settlement Funds without prior order from the MDL Court. The Settlement Fund Administrator shall be obligated (notwithstanding anything herein to the contrary) to withhold from any funds necessary to pay such amounts, including the establishment of adequate reserves for any Taxes and Tax Expenses (as well as any amounts that may be required to be withheld under Treas. Reg. § 1.468B-2(1)(2)) (and any corresponding or similar provisions of state, local or foreign law, as applicable). Neither the Remnant Defendants nor any Released Entity nor their counsel is responsible therefor, nor shall they have any liability therefor. The Settling Parties agree to cooperate with the Settlement Fund Administrator, each other, their tax attorneys, and their accountants to the extent reasonably necessary to carry out the provisions of this Section III.E.3. and with respect to any tax claim, dispute, investigation, audit, examination, contest, litigation, or other proceeding relating to this Agreement.

## IV. Implementing the Agreement

A. **Stay.** Following the Preliminary Agreement Date, Plaintiffs' Settlement Counsel and Remnant Defendants shall promptly jointly inform the MDL Court and jointly undertake reasonable best efforts to stay the Actions as to the Remnant Defendants.

B. **Notice to the Subdivisions.** No later than seven (7) calendar days after the Preliminary Agreement Date, the Notice and Claims Administrator shall send individual written Notice of the opportunity to participate in this Agreement and the requirements of participation to all Subdivisions. The form and manner of Notice agreed upon by the Parties shall be provided by the Notice and Claims Administrator to the Subdivisions. The notice shall include a Subdivision Settlement Participation Form and shall provide prominent notice of the Subdivision Settlement Participation Form Submission Deadline. Nothing contained herein shall preclude Plaintiffs' Settlement Counsel from providing further notice to or otherwise contacting any Subdivision about becoming a Participating Subdivision, including beginning any of the activities described in this paragraph prior to the Preliminary Agreement Date.

C. **Participation by Subdivisions.**

1. A Subdivision may become a Participating Subdivision by returning an executed Subdivision Settlement Participation Form to the Notice and Claims Administrator specifying (1) that the Subdivision agrees to the terms of this Agreement, (2) that the Subdivision releases all Released Claims against all Released Entities, (3) that the Subdivision agrees to use monies it receives from the Opioid Remediation Fund, if any, pursuant to the applicable requirements of Section VII., *provided, however,* that Non-Litigating Subdivisions may only use monies originating from the Opioid Remediation Fund for purposes that qualify as Opioid Remediation, and (4) the Subdivision submits to the jurisdiction of the MDL Court for purposes limited to the MDL Court's role under this Agreement. The required Subdivision Settlement Participation Form is attached as **Exhibit G**.

2. The eligibility of entities that submit Subdivision Settlement Participation Forms to participate in the Settlement as Participating Subdivisions will be subject to confirmation by the Notice and Claims Administrator.

3. Subdivision Settlement Participation Forms shall be deemed valid only for the entity named in the request.

4. Subdivision Settlement Participation Forms shall be deemed timely if received by the Notice and Claims Administrator no later than the Subdivision Settlement Participation Form Submission Deadline, or otherwise as agreed in writing by Plaintiffs' Settlement Counsel and the Remnant Defendants.

5. A Subdivision that has not submitted a Settlement Participation Form, and is thus a Non-Participating Subdivision, shall not directly receive any portion of the Opioid Remediation Funds. The Remnant Defendants reserve all of their legal rights and defenses with respect to Non-Participating Subdivisions.

6. Within ten (10) calendar days of the Subdivision Settlement Participation Form Submission Deadline, as extended by written agreement, the Notice and Claims Administrator shall deliver to Plaintiffs' Settlement Counsel and Remnant Defendants the Participation Report.

7. Within fifteen (15) calendar days of delivering the Participation Report, the Notice and Claims Administrator shall deliver to Remnant Defendants copies of all Subdivision Settlement Participation Forms.

D. **Notice by Remnant Defendants.**

1. After receiving the Participation Report, each Remnant Defendant will individually determine on or before the Reference Date whether there is sufficient Subdivision participation and sufficient resolution or dismissal of the Claims of the Litigating Subdivisions to proceed with this Agreement. The determination shall be in the sole discretion of the Remnant Defendant and may be based on any criteria or factors deemed relevant by the Remnant Defendant.

2. On or before the Reference Date, each Remnant Defendant shall inform Plaintiffs' Settlement Counsel of its determination pursuant to Section IV.D.1. If one or more Remnant Defendants determine to proceed, those Parties will proceed to file the motion for a Consent Judgment and the obligations in the Subdivision Settlement Participation Form will become effective and binding as of the Effective Date. If one or more Remnant Defendants determine not to proceed, those Remnant Defendants shall serve notice of their decision to terminate this Agreement as to them only in accordance with Section V.C.

E. **Entry of Consent Judgment.**

1. Within fourteen (14) days after the Reference Date (or the next business day thereafter), the Settling Parties shall submit an appropriate motion to the MDL Court reporting upon the Settlement as specified herein, including the Participation Report, and jointly requesting that the MDL Court:

   a. enter a final consent judgment dismissing the Actions coordinated under MDL No. 2804 with prejudice as to the Remnant Defendants and, except as provided for in this Agreement, without costs or attorneys' fees;

   b. direct Participating Subdivisions to dismiss the other Actions not coordinated under MDL No. 2804 with prejudice as to the Remnant Defendants and, except as provided for in this Agreement, without costs or attorneys' fees;

c. discharge and release the Released Entities from all Released Claims;

d. permanently bar and enjoin the institution and prosecution by Participating Subdivisions of any other action against the Released Entities in any forum asserting any claims related in any way to the Released Claims;

e. reserve and continue exclusive jurisdiction over the Settlement, including the Settlement Fund, Opioid Remediation Fund, the Settlement Fund Administrator, the Notice and Claims Administrator, and all future proceedings concerning the administration, consummation, and enforcement of this Agreement;

f. determine pursuant to Federal Rule of Civil Procedure 54(b) that there is no just reason for delay and direct entry of a final judgment as to the Participating Subdivisions and the Remnant Defendants; and

g. confirm such other and further provisions consistent with the terms of this Agreement to which the Settling Parties expressly consent in writing.

2. In connection with the filing of the motion for a Consent Judgment, Plaintiffs' Settlement Counsel will also request that the MDL Court approve the proposed Plan of Allocation, as altered by subsequent agreement, if any, pursuant to Section VII.B.3, and apply the MDL Court's prior common benefit Orders to the Settlement Funds.

3. Participating Subdivisions shall be subject to and bound by the provisions of this Agreement, the releases contained herein, and the Final Judgment.

## V. Conditions of Settlement; Effect of Disapproval, Cancellation, or Termination

### A. Occurrence of Effective Date.

1. Upon the Effective Date, any and all remaining interest or right of the Remnant Defendants that have elected to proceed with the Settlement, in or to the Settlement Funds, if any, shall be absolutely and forever extinguished except as provided by this Agreement, and the Settlement Funds (less any Notice and Administrative Costs, Taxes, Tax Expenses, or Attorneys' Fees and Expenses paid) shall be transferred from the Settlement Fund to the Opioid Remediation Fund, and from the Settlement Fund Administrator to the Notice and Claims Administrator as successor Settlement Fund Administrator, within ten (10) business days of the Notice and Claims Administrator notifying Plaintiffs' Settlement Counsel

it is ready to distribute the Opioid Remediation Funds, which must be after the Effective Date.

2. Upon the Effective Date, the Participating Subdivisions shall dismiss the Actions with prejudice as to the Released Entities, including all Actions listed on **Exhibit A**, as provided for in the Consent Judgment.

B. **Failure of Effective Date to Occur.** In the event that the Effective Date does not occur for any reason as to one or more Remnant Defendants, including for the reasons set forth in Sections IV.C., then this Agreement shall be cancelled and terminated as to those Remnant Defendants for which the Effective Date does not occur only, unless the affected Settling Parties mutually agree in writing to proceed with this Agreement.

C. **Termination**.

1. Prior to the Effective Date, this Agreement may be terminated by a Remnant Defendant as to it (but not as to any other Remnant Defendant) by serving on Plaintiffs' Settlement Counsel and counsel for the other Remnant Defendants a written notice of termination within ten (10) calendar days (or such longer time as may be agreed between Remnant Defendants and Plaintiffs' Settlement Counsel) after any of the following occurrences:

a. the Remnant Defendant provides written notice of its election not to proceed under Section IV.D.2.;

b. a Consent Judgment approving this Agreement without modification of any of this Agreement's terms has not been entered by the MDL Court on or before one hundred eighty (180) calendar days after the Preliminary Agreement Date;

c. this Agreement or the Consent Judgment has been disapproved by the MDL Court (or, in the event of an appeal from or review of a decision of the MDL Court to approve this Agreement and the Consent Judgment, by the court hearing such appeal or conducting such review), and the time to appeal from such disapproval has expired, or, in the event of an appeal from such disapproval, the appeal has been dismissed or the disapproval has been affirmed by the court of last resort to which such appeal has been taken and such dismissal or disapproval has become no longer subject to further appeal (including, without limitation, review by the United States Supreme Court); or

d. the Effective Date does not otherwise occur within one hundred eighty (180) calendar days after the Preliminary Agreement Date.

2. If this Agreement is terminated by one or more Remnant Defendants pursuant to Section V.C.1.:

a. Plaintiffs' Settlement Counsel must notify the Settlement Fund Administrator and/or the Notice and Claims Administrator of those Remnant Defendants' decision to terminate this Agreement within seven (7) days of receiving written notice of such termination and instructions from those Remnant Defendants required to effectuate the wire transfer for the Termination Refund;

b. the Settlement Fund Administrator and/or the Notice and Claims Administrator shall transfer the Termination Refund to those Remnant Defendants within seven (7) days of receiving written notice from Plaintiffs' Settlement Counsel; and

c. upon receipt of the Termination Refund, this Agreement and all of its terms (except Section X.L. and any other non-admissibility provisions, which shall continue in full force and effect) shall be canceled and terminated, and this Agreement and all orders issued pursuant to this Agreement shall become null and void and of no effect as between the Participating Subdivisions and the terminating Remnant Defendants only. The Participating Subdivisions and those Remnant Defendants shall be returned to the status quo that existed in the Actions immediately prior to their entry into this Settlement Agreement (subject to appropriate extensions of deadlines to enable the Actions to proceed), and the Participating Subdivisions and the terminating Remnant Defendants shall retain all of their respective rights and defenses as of immediately prior to their entry into this Settlement Agreement. The Participating Subdivisions and those Remnant Defendants shall then proceed in all respects as if this Agreement and any related orders had not been executed.

## VI. Notice and Claims Administrator

A. **Selection of Notice and Claims Administrator.** Plaintiffs' Settlement Counsel shall nominate, subject to the consent of the Remnant Defendants, an entity to serve as Notice and Claims Administrator that meets the following requirements:

1. The Notice and Claims Administrator will be bound by an agreement mutually acceptable to Plaintiffs' Settlement Counsel and Remnant Defendants.

2. The Notice and Claims Administrator will act as an independent and neutral third party in the performance of its functions including administering and disbursing funds from the Settlement Fund and the Opioid Remediation Fund.

3. The Notice and Claims Administrator may not be an entity that has acted as counsel for, or otherwise represented, a party in claims relating to Products.

4. The Notice and Claims Administrator shall have the authority to perform all actions consistent with the terms of this Agreement that the Notice and Claims Administrator deems to be reasonably necessary to effectuate the notice. Subject to the Parties' approval, the Notice and Claims Administrator may retain any entity that the Notice and Claims Administrator deems to be reasonably necessary to provide assistance in effectuating Notice to the Participating Subdivisions.

5. The Notice and Claims Administrator's role generally shall include, consistent with the terms of this Agreement, administration of the proposed Settlement, including receiving, preserving, reviewing, analyzing, and approving Participation Forms, including all supporting documentation, as well as distributing and overseeing distribution of the Opioid Remediation Fund according to the Plan of Allocation.

6. Any successor to the initial Notice and Claims Administrator shall be subject to the consent of all Settling Parties, shall fulfill the same functions from and after the date of succession, and shall be bound by the determinations made by the predecessor(s) to date.

7. The Notice and Claims Administrator shall have no authority to alter in any way the Settling Parties' or Participating Subdivisions' rights and obligations under this Agreement.

8. The Remnant Defendants and Released Entities shall have no involvement with or responsibility for supervising the Notice and Claims Administrator and are not subject to the authority of the Notice and Claims Administrator.

9. All fees, costs, and expenses incurred in the administration and/or work by the Notice and Claims Administrator, including fees, costs, and expenses of the Notice and Claims Administrator, as well as the costs of distributing the Notice, shall be paid from the Settlement Funds. Remnant Defendants shall have no obligation to pay any such fees, costs, and expenses other than the Pooled Settlement Amount.

B. **Distribution of Settlement Fund.**

1. The Notice and Claims Administrator shall administer the claims submitted by Participating Subdivisions and shall oversee distribution of the Settlement Funds, including distribution of amounts in the Opioid Remediation Fund to Participating Subdivisions pursuant to the Plan of Allocation. Subject to the terms of this Agreement and any order(s) of the

MDL Court, as may be necessary or as circumstances may require, the Settlement Funds shall be applied as follows:

a. to pay Taxes and Tax Expenses on the Settlement Funds (but not on any individual distributions to Participating Subdivisions made pursuant to the Plan of Allocation);

b. to pay Notice and Administrative Costs (including escrow fees and costs);

c. to pay the Attorneys' Fees and Expenses, as set forth in and pursuant to the provisions of Section VII. of this Agreement; and

d. to distribute the balance, which constitutes the "Opioid Remediation Funds," to Participating Subdivisions as allowed by this Agreement and the Plan of Allocation.

2. No amount may be disbursed from the Settlement Fund until the Effective Date, except that: (a) Notice and Administrative Costs (including escrow fees and costs) may be paid from the Settlement Fund as they become due, and (b) Taxes and Tax Expenses on the Settlement Funds may be paid from the Settlement Fund as they become due.

C. **Distribution of Opioid Remediation Fund.** Upon the Effective Date and thereafter, and in accordance with the terms of this Agreement, the Plan of Allocation, and any further order(s) of the MDL Court, the Opioid Remediation Funds shall be distributed to Participating Subdivisions as provided by Section VI.B.1.d.

## VII. Use and Allocation of Opioid Remediation Fund.

### A. Use of Opioid Remediation Funds.

1. It is the intent of the Parties that the payments disbursed from the Opioid Remediation Fund to Participating Subdivisions be for Opioid Remediation as set forth in **Exhibit D**: List of Opioid Remediation Uses, all of which are compensatory and remedial in nature consistent with the restitution characterization under 26 U.S.C. § 162(f)(2)(A). In no event may less than ninety-five percent (95%) of the Opioid Remediation Funds be spent on Opioid Remediation.

2. While disfavored by the Parties, a Participating Subdivision set forth on **Exhibit C** may use monies from the Opioid Remediation Fund (that have not been restricted by this Agreement solely to future Opioid Remediation) for purposes that do not qualify as Opioid Remediation. If, at any time, a Participating Subdivision set forth on **Exhibit C** uses any monies from the Opioid Remediation Fund for a purpose that does not qualify as Opioid Remediation, such Participating Subdivision set forth on **Exhibit C** shall identify such amounts and report to the Notice and

Claims Administrator and the Remnant Defendants how such funds were used, including if used to pay attorneys' fees, investigation costs, litigation costs, or costs related to the operation and enforcement of this Agreement, respectively. It is the intent of the Parties that the reporting under this Section VII.A.2. shall be available to the public. For the avoidance of doubt, (a) any amounts not identified under this Section VII.A.2. as used to pay attorneys' fees, investigation costs, or litigation costs shall be included in the Compensatory Restitution Amount for purposes of Section III.B., and (b) Participating Subdivisions not listed on **Exhibit C** may only use monies from the Opioid Remediation Fund for purposes that qualify as Opioid Remediation.

B. **Allocation of Opioid Remediation Fund.** The allocation of the Opioid Remediation Fund allows for different approaches to be taken in different states, such as through a State-Subdivision Agreement. The Notice and Claims Administrator will, for each Participating Subdivision, apply the terms of this Agreement and any relevant State-Subdivision Agreement or voluntary redistribution of funds as set out below before disbursing the funds.

1. A State-Subdivision Agreement may govern the operation and use of amounts allocated to the Participating Subdivisions of a particular State so long as the terms do not conflict with Section VII.A. and the funds are held in a segregated account until distributed for their intended purposes.

2. In the absence of an applicable State-Subdivision Agreement, the Opioid Remediation Fund will be used solely for future Opioid Remediation and the Opioid Remediation Funds will be distributed for their intended purposes by the Notice and Claims Administrator to Participating Subdivisions included on **Exhibit E** pursuant to the Plan of Allocation. Section VII.B.3. shall govern amounts that would otherwise be distributed to Non-Participating Subdivisions listed in **Exhibit E**. For the avoidance of doubt and notwithstanding any other provision in this Agreement, no Non-Participating Subdivision will receive any amount from the Opioid Remediation Fund, regardless of whether such Subdivision is included on **Exhibit E**. Also, no State will receive any amount from the Opioid Remediation Fund.

3. Any portion of the Opioid Remediation Fund allocated pursuant to Section VII.B. and the Plan of Allocation to a Subdivision that is a Non-Participating Subdivision will be re-allocated among Participating Subdivisions as later agreed between Plaintiffs' Settlement Counsel and Remnant Defendants. For avoidance of doubt, any amount allocated to a Participating Subdivision under this Section VII.B.3. must be used as provided by Section VII.A.

C. **No Liability for Distribution of Settlement Fund or Opioid Remediation Fund.** Neither the Released Entities nor their counsel shall have any responsibility for, or liability whatsoever with respect to, the distribution of the Settlement Fund or Opioid

Remediation Fund; administering the Plan of Allocation; the Settlement Fund's or Opioid Remediation Fund's qualification as a "qualified settlement fund"; the payment or withholding of Taxes or Tax Expenses; the distribution of Settlement Funds or Opioid Remediation Funds; or any losses incurred in connection with any such matters. The Releasors hereby fully, finally, and forever release, relinquish, and discharge the Released Entities and their counsel from any and all such liability. No entity shall have any claim against Plaintiffs' Settlement Counsel, the Notice and Claims Administrator, or any Released Entity based on the distributions made in accordance with this Agreement, the Plan of Allocation, or further orders of the MDL Court.

D. **Balance Remaining in Settlement Fund or Opioid Remediation Fund.** If there is any balance remaining in the Settlement Fund or Opioid Remediation Fund (whether by reason of tax refunds, uncashed checks, or otherwise), such balance shall be deemed as Opioid Remediation Funds and distributed in accordance with the Plan of Allocation and Section VII., and shall be used and expended solely for the purpose set forth in **Exhibit D**, or further order of the MDL Court (but not to the Remnant Defendants).

## VIII. Attorneys' Fees and Expenses

The Agreement on Attorneys' Fees and Expenses is set forth in **Exhibit H** and incorporated herein by reference. The Released Entities shall have no responsibility for or liability whatsoever with respect to any payment for Attorneys' Fees and Expenses or to any other entity or person that may assert a claim for any attorneys' fee, expense, or costs, except as set forth in the Agreement on Attorneys' Fees and Expenses in **Exhibit H**.

## IX. Releases and Dismissal

A. **No Future Actions Following Release.** As of the Effective Date, the Released Entities are fully, finally, and forever released and discharged from all of the Releasors' Released Claims. Each Releasor hereby absolutely, unconditionally, and irrevocably covenants not to bring, file, or claim, or to cause, assist in bringing or permit to be brought, filed, or claimed, or to otherwise seek to establish liability for any Released Claims against any Released Entity in any forum whatsoever, whether on its own behalf, or as part of any putative, purported, or certified class. The releases provided for in this Agreement are intended by the Settling Parties to be broad and shall be interpreted so as to give the Released Entities the broadest possible bar against any liability relating in any way to Released Claims. This Agreement shall be a complete bar to any Released Claim. Other than as set forth herein, this Agreement does not include any provisions for injunctive relief. Participating Subdivisions shall look solely to the Settlement Funds for settlement and satisfaction against the Released Entities of all claims that are released hereunder. The MDL Court shall have continuing and exclusive jurisdiction to enforce the terms and provisions of this Agreement and any and all of its Orders made in connection with Settlement approval, notice, administration, and implementation.

B. **Claim-Over and Non-Party Settlement.**

1. It is the intent of the Parties that:

a. Released Entities should not seek contribution or indemnification (other than pursuant to an insurance or other third-party contract), from other parties for their payment obligations under this Agreement;

b. The payments made under this Agreement shall be the sole payments made by the Released Entities to the Releasors involving, arising out of, or related to Covered Conduct (or conduct that would be Covered Conduct if engaged in by a Released Entity);

c. Claims by Releasors against non-Parties should not result in additional payments by Released Entities, whether through contribution, indemnification or any other means; and

d. this Agreement meets the Uniform Contribution Among Tortfeasors Act and any similar state law or doctrine that reduces or discharges a released party's liability to pay other parties.

The provisions of this Section IX.B. are intended to be implemented consistent with these principles. This Agreement and the releases and dismissals provided for herein are made in good faith.

2. No Released Entity shall seek to recover for amounts paid under this Agreement based on indemnification, contribution, or any other theory from a manufacturer, pharmacy, hospital, pharmacy benefit manager, health insurer, third-party vendor, trade association, distributor, or health care practitioner; *provided that* a Released Entity shall be relieved of this prohibition with respect to any entity that asserts a Claim-Over against it. For the avoidance of doubt, nothing herein shall prohibit a Released Entity from recovering amounts owed pursuant to insurance or other third-party contracts.

3. To the extent that, on or after the Effective Date, any Releasor enters into a Non-Party Settlement, including in any bankruptcy case or through any plan of reorganization (whether individually or as a class of creditors), the Releasor will seek to include (or in the case of a Non-Party Settlement made in connection with a bankruptcy case, will cause the debtor to include), unless prohibited from doing so under applicable law, in the Non-Party Settlement a prohibition on contribution or indemnity of any kind substantially equivalent to that required from Remnant Defendants in Section IX.B.2. or a release from such Non-Released Entity in favor of the Released Entities (in a form equivalent to the releases contained in this Agreement) of any Claim-Over. The obligation to obtain the prohibition and/or release required by this subsection is a material term of this Agreement.

4. In the event that any Releasor obtains a judgment against a Non-Released Entity that does not contain a prohibition like that described in Section

IX.B.2., or any Releasor files a Non-Party Covered Conduct Claim against a Non-Released Entity in bankruptcy or a Releasor is prevented for any reason from obtaining a prohibition/release in a Non-Party Settlement as provided in Section IX.B.2., and such Non-Released Entity asserts a Claim-Over against a Released Entity, the Released Entity shall be relieved of the prohibition in Section IX.B.2. with respect to that Non-Released Entity and that Releasor and the Remnant Defendants shall take the following actions to ensure that the Released Entities do not pay more with respect to the Covered Conduct to Releasors or to Non-Released Entities than the amounts owed under this Agreement by the Remnant Defendants:

a. The Remnant Defendants shall notify that Releasor of the Claim-Over within sixty (60) days of the assertion of the Claim-Over or within sixty (60) days of the Effective Date, whichever is later.

b. The Remnant Defendants and that Releasor shall meet and confer concerning the means to hold the Released Entities harmless from the Claim-Over and ensure that the Released Entities are not required to pay more with respect to the Released Claims than the amounts owed by Remnant Defendants under this Agreement.

c. That Releasor and the Remnant Defendants shall take steps sufficient and permissible under applicable law to hold the Released Entities harmless from the Claim-Over and ensure the Released Entities are not required to pay more with respect to the Covered Conduct than the amounts owed by Remnant Defendants under this Agreement. Such steps may include, where permissible:

(i) The Releasor supporting a motion to dismiss or such other appropriate motion as may be filed by the Released Entities in response to any Claim filed in litigation or arbitration;

(ii) Reduction of that Releasors' Claim and any judgment it has obtained or may obtain against such Non-Released Entity by whatever amount or percentage is necessary to extinguish such Claim-Over under applicable law, up to the amount that releasor has obtained, may obtain, or has authority to control from such Non-Released Entity;

(iii) Placement into escrow of funds paid by the Non-Released Entities such that those funds are available to satisfy the Claim-Over;

(iv) Return of monies paid by Remnant Defendants to that Releasor under this Agreement to permit satisfaction of a

judgment against or settlement with the Non-Released Entity to satisfy the Claim-Over;

(v) Payment of monies to Remnant Defendants by that Releasor to ensure they are held harmless from such Claim-Over, up to the amount that Releasor has obtained, may obtain, or has authority to control from such Non-Released Entity;

(vi) Credit to the Remnant Defendants under this Agreement to reduce the overall amounts to be paid under this Agreement such that they are held harmless from the Claim-Over; and

(vii) Such other actions as that Releasor and the Remnant Defendants may devise to hold the Released Entities harmless from the Claim-Over.

d. The actions of that Releasor and Remnant Defendants taken pursuant to paragraph (c) must in combination, ensure Remnant Defendants are not required to pay more with respect to Covered Conduct than the amounts owed by Remnant Defendants under this Agreement.

5. To the extent that the Claim-Over is based on a contractual indemnity, the obligations under Section IX.B.3. shall extend solely to a Non-Party Covered Conduct Claim against a pharmacy, distributor, clinic, hospital or other purchaser or dispenser of Products, a manufacturer that sold Products, a consultant, and/or a pharmacy benefit manager or other third-party payor. Each Remnant Defendant shall notify the Participating Subdivisions, to the extent permitted by applicable law, in the event that any of these types of Non-Released Entity assert a Claim-Over arising out of contractual indemnity against it.

C. **Litigation Bar.** The Settling Parties contemplate and agree that this Agreement may be pleaded as a bar to a lawsuit, and an injunction may be obtained, preventing any action from being initiated or maintained in any case sought to be prosecuted on behalf of any Releasors with respect to the Released Claims.

D. **General Release.** The Releasors acknowledge that, by executing this Agreement, and for the consideration received hereunder, it is their intention to release, and they are releasing, all Released Claims, even Unknown Claims. In connection with the releases provided for in this Agreement, each Releasor expressly, knowingly, and voluntarily waives, releases, and forever discharges any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States or other jurisdiction, or principle of common law, which is similar, comparable, or equivalent to Section 1542 of the California Civil Code, which reads:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT

> KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

Releasors likewise expressly, knowingly, and voluntarily waive any rights under Section 20-7-11 of the South Dakota Codified Laws, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM MUST HAVE MATERIALLY AFFECTED HIS SETTLEMENT WITH THE DEBTOR.

The Releasors acknowledge that they have been advised by Plaintiffs' Settlement Counsel of the contents and effects of California Civil Code § 1542, and hereby expressly waive and release with respect to the Released Claims any and all provisions, rights, and benefits conferred by California Civil Code § 1542 or by any equivalent, similar, or comparable law or principle of law in any jurisdiction, including, but not limited to Section 20-7-11 of the South Dakota Codified Laws. A Releasor may hereafter discover facts other than or different from those which it knows, believes, or assumes to be true with respect to the Released Claims, but each Releasor hereby expressly waives, and fully, finally, and forever settles, releases, and discharges, upon the Effective Date, any and all Released Claims that may exist as of such date but which Releasors do not know or suspect to exist, whether through ignorance, oversight, error, negligence or through no fault whatsoever, and which, if known, would materially affect the Releasors' decision to enter into or participate in this Agreement.

E. **Assigned Interest Waiver.** To the extent that any Releasor has any direct or indirect interest in any rights of a third party that is a debtor under the Bankruptcy Code as a result of a claim arising out of Covered Conduct by way of assignment or otherwise, including as a result of being the beneficiary of a trust or other distribution entity, to assert claims against a Remnant Defendant (whether derivatively or otherwise), under any legal or equitable theory, including for indemnification, contribution, or subrogation, such Releasor waives the right to assert any such claim, or to receive a distribution or any benefit on account of such claim and such claim, distribution, or benefit shall be deemed assigned to such Remnant Defendant.

F. ***Res Judicata.*** Nothing in this Agreement shall be deemed to reduce the scope of the *res judicata* or claim preclusive effect that the Settlement gives rise to under applicable law.

G. **Effectiveness.** The releases set forth in this Agreement shall not be impacted in any way by any dispute that exists, has existed, or may later exist between or among the Releasors. Nor shall such releases be impacted in any way by any current or future law, regulation, ordinance, or court or agency order limiting, seizing, or controlling the distribution or use of the Settlement Funds or any portion thereof, by the enactment of future laws or the reinterpretation of existing law, or by any seizure of the Settlement Funds or any portion thereof.

H. **Cooperation.** The Settling Parties agree to use their best efforts and to cooperate to cause this Agreement and the Consent Judgment to become effective, to obtain all necessary approvals, consents and authorizations, if any, and to execute all documents and to take such other action as may be appropriate in connection herewith. Consistent with the foregoing, the Settling Parties agree that they will not directly or indirectly assist or encourage any challenge to this Agreement or the Consent Judgment by any other person, and will support the integrity and enforcement of the terms of this Agreement and the Consent Judgment. Upon the Effective Date, Plaintiffs' Settlement Counsel will also reasonably cooperate with the Remnant Defendants to secure the prompt dismissal of any and all Released Claims in the Actions and in any later-filed litigation implicated by the releases, covenants not to sue, and/or claim bars set forth herein.

I. **Liens.** Each Participating Subdivision agrees to be responsible for any liens, interests, actions, or claims asserted by any third party, in a derivative manner, for or against the portion of Opioid Remediation Funds allocated to that Participating Subdivision, including, without limitation, any derivative actions or claims asserted by any financial institutions, lenders, insurers, agents, representatives, successors, predecessors, assigns, attorneys, bankruptcy trustees, and any and all other entities that may claim through them in a derivative manner.

J. **Claims Excluded from Release**. Notwithstanding the foregoing, the releases provided herein shall not release claims of governmental entities that do not participate in the Settlement; claims arising solely from conduct by the Remnant Defendants that occurs after the Effective Date; claims against the Remnant Defendants other than the Released Claims; or claims alleging a breach of this Agreement or seeking to enforce this Agreement.

## X. Miscellaneous Provisions

A. **Population of Subdivisions.** The population figures for Subdivisions shall be the published U.S. Census Bureau's population estimates for July 1, 2019, released May 2020. These population figures shall remain unchanged during the term of this Agreement.

B. **No Admission of Liability or Wrongdoing.** The Parties agree to settle the Released Claims and to execute this Agreement solely to compromise and settle protracted, complicated, and expensive litigation. The Remnant Defendants do not admit liability or wrongdoing. Neither this Agreement nor the Consent Judgment shall be considered, construed or represented to be (1) an admission, concession or evidence of liability or wrongdoing or (2) a waiver or any limitation of any defense otherwise available to the Remnant Defendants.

C. **Voluntary Settlement.** Each Settling Party warrants and represents that it negotiated the terms of this Agreement in good faith, without any degree or duress or compulsion, and after consultation with competent legal counsel. The Settling Parties agree that throughout the course of the litigation of the Action, the Settling Parties and their counsel vigorously prosecuted their claims and/or defenses consistent with the applicable rules of procedure.

D. **Authorization to Enter Settlement Agreement.** The undersigned representatives of Remnant Defendants represent they are fully authorized to enter into and execute this Agreement on behalf of Remnant Defendants. Plaintiffs' Settlement Counsel represent that they

are, pursuant to MDL Court appointment, expressly authorized to take all action required or permitted to be taken pursuant to this Agreement to effectuate its terms and enter into and execute this Agreement and any modifications or amendments to this Agreement, on behalf of the Participating Subdivisions, that they deem appropriate.

E. **Integrated Agreement.** Except for any amendments, alterations, or modifications provided for under Section X.G., this Agreement, including its exhibits and any other attachments, and the Related Agreements, embodies the entire agreement and understanding between and among the Settling Parties relating to the subject matter hereof and supersedes (1) all prior agreements and understandings relating to such subject matter, whether written or oral, and (2) all purportedly contemporaneous oral agreements and understandings relating to such subject matter. It is understood by the Settling Parties that, except for the matters expressly represented herein, the facts or law with respect to which this Agreement is entered into may turn out to be other than or different from the facts now known to each party or believed by such party to be true. Each Settling Party therefore expressly assumes the risk of the facts or law turning out to be so different, and agrees that this Agreement shall be in all respects effective and not subject to termination by reason of any such different facts or law.

F. **Exhibits.** The exhibits to this Agreement are as follows all of which are incorporated by reference, *provided that* the descriptions of the exhibits below are for reference only and do not alter any other term of this Agreement:

**Exhibit A – List of Actions.** Lists lawsuits brought in state or federal court by or on behalf of Litigating Subdivisions against Remnant Defendants, coordinated under or parallel to MDL No. 2804.

**Exhibit B – Documents Describing Alleged Harms.** References non-exclusive examples of alleged past, present, and future financial, societal, and public nuisance harms and related expenditures.

**Exhibit C – List of Litigating Subdivisions.** Lists of all Litigating Subdivisions.

**Exhibit D – List of Opioid Remediation Uses.** Provides a non-exhaustive list of expenditures that qualify as being paid for Opioid Remediation. It includes core strategies and approved uses for settlement funds, such as naloxone distribution, medication-assisted treatment, prevention programs, and more.

**Exhibit E – Plan of Allocation.** The plan or formula for allocation of the Opioid Remediation Fund among Participating Subdivisions.

**Exhibit F – List of Remnant Defendants' Joint Ventures, Subsidiaries, Affiliates, and Predecessor Entities.** Lists joint ventures, subsidiaries, affiliates, and predecessor entities of the Remnant Defendants.

**Exhibit G – Subdivision Settlement Participation Form.** Form that Participating Subdivisions must execute and return to participate in the settlement and receive payment.

**Exhibit H – Agreement on Attorneys' Fees, Costs, and Expenses.** Details the agreement regarding the allocation and payment of attorneys' fees, costs, and expenses from the settlement funds, including the structure of the Attorney Fee Fund, Common Benefit Fund, and Contingency Fee Fund.

G. **Amendment.** The terms and provisions of this Agreement may not be altered, amended, or modified except in writing signed by all Settling Parties.

H. **Execution in Counterparts.** This Agreement may be executed in one or more counterparts and by different signatories on separate counterparts, each of which shall be deemed an original, but all of which shall together be one and the same agreement. One or more counterparts of this Agreement may be delivered by facsimile or electronic transmission with the intent that it or they shall constitute an original counterpart hereof. One or more counterparts of this Agreement may be signed by electronic signature. Counsel for the Settling Parties to this Agreement shall exchange among themselves original or scanned counterparts and a complete, assembled executed counterpart shall be filed with the MDL Court.

I. **Construction.** None of the Settling Parties shall be considered to be the drafter of this Agreement or of any of its provisions for the purpose of any statute, case law, or rule of interpretation or construction that would or might cause any provision to be construed against the drafter of this Agreement. The headings of the provisions of this Agreement are not binding and are for reference only and do not limit, expand, or otherwise affect the contents or meaning of this Agreement.

J. **Each Party to Bear Its Own Costs and Fees.** Except as otherwise provided herein, each Settling Party shall bear its own attorneys' fees and other litigation expenses and costs.

K. **Federal Rule of Evidence 408.** The Settling Parties agree that this Agreement, its terms and the negotiations surrounding this Agreement shall be governed by Federal Rule of Evidence 408 and shall not be admissible or offered or received into evidence in any suit, action, or other proceeding, except as provided in this Agreement, upon the written agreement of the Settling Parties hereto, pursuant to an order of a court of competent jurisdiction, or as shall be necessary to give effect to, or to declare or enforce the rights of the Settling Parties with respect to, any provision of this Agreement.

L. **Use of Agreement as Evidence.** Neither this Agreement nor the Settlement, nor any act performed, statement made, or document executed pursuant to or in furtherance of this Agreement or the Settlement: (a) is, may be deemed to be, or may be used as an admission or evidence of the validity of any Released Claims, any allegation made in any Action, or any wrongdoing or liability of Remnant Defendants; or (b) is, may be deemed to be, or may be used as an admission or evidence of any liability, fault, or omission of the Released Entities in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal. Neither this Agreement nor the Settlement, nor any act performed, statement made, or document executed pursuant to or in furtherance of this Agreement or the Settlement shall be admissible in any proceeding for any purpose except to enforce the terms of the Settlement, and except that the Released Parties may file this Agreement and/or the Consent Judgment in any

action for any purpose, including, but not limited to, in order to support a defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion, issue preclusion, or similar defense or counterclaim. Notwithstanding anything to the contrary in this Agreement or otherwise, Remnant Defendants may file or use this Agreement and related materials in any action: (i) involving a determination regarding insurance coverage; (ii) involving a determination of the taxable income or tax liability of any Remnant Defendants; (iii) to support a claim for contribution and/or indemnification; or (iv) to support any argument or defense by a Remnant Defendant that the Pooled Settlement Amount provides a measure of compensation for asserted harms or otherwise satisfies the relief sought.

M. **Preservation of Records.** For five years following the Effective Date, (i) the Notice and Claims Administrator shall be required to keep, maintain, preserve, and otherwise refrain from altering, modifying, spoiling, deleting, removing, or destroying all records and data submitted in connection with any Participation Form; and (ii) each Participating Subdivision shall keep, maintain, preserve, and otherwise refrain from altering, modifying, spoiling, deleting, removing, or destroying all records and data supporting its Participation Form.

N. **Binding Effect.** This Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the Settling Parties.

O. **Notices.** All notices from or between the Settling Parties shall be in writing. Each such notice shall be given by: (a) email; (b) hand delivery; (c) registered or certified mail, return receipt requested, postage pre-paid; or (d) FedEx or similar overnight courier, to their representatives at the addresses set forth below or such other addresses as Plaintiffs' Settlement Counsel or the Remnant Defendants may designate, from time to time, by giving notice to all Settling Parties in the manner described in this paragraph.

If directed to Plaintiffs' Settlement Counsel, or Participating Subdivisions, address notice to:

Peter H. Weinberger
SPANGENBERG SHIBLEY & LIBER
1001 Lakeside Avenue East, Suite 1700
Cleveland, OH 44114
(216) 696-3232
pweinberger@spanglaw.com

Jayne Conroy
SIMMONS HANLY CONROY
112 Madison Avenue, 7th Floor
New York, NY 10016
(212) 784-6400
jconroy@simmonsfirm.com

Joseph F. Rice
MOTLEY RICE
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
(843) 216-9000
jrice@motleyrice.com

Paul T. Farrell, Jr., Esq.
FARRELL & FULLER
270 Munoz Rivera Ave., Suite 201
San Juan, PR 00918
(304) 654-8281
paul@farrellfuller.com

If directed to the Remnant Defendants, address notice to:

**United Natural Foods, Inc.**

Kim J. Myrdahl
Deputy General Counsel, Senior Vice President & Chief Compliance Officer
United Natural Foods, Inc.
Legal Department
PO Box 990
Minneapolis, Minnesota 55440
kim.j.myrdahl@unfi.com

*With a copy (which shall not constitute notice) to:*

Joseph M. Vanek
Greg Shinall
Trevor K. Scheetz
Sperling Kenny Nachwalter, LLC
321 N. Clark St., 25th Floor
Chicago, Illinois 60654
jvanek@sperlingkenny.com
shinall@sperlingkenny.com
tscheetz@sperlingkenny.com

**J M Smith Corporation**

Robert M. Barrett
General Counsel
J M Smith Corporation
9098 Fairforest Road
Spartanburg, SC 29301
rbarrett@jmsmith.com

*With a copy (which shall not constitute notice) to:*

John J. Haggerty
Fox Rothschild LLC
Stone Manor Corporate Ctr.
2800 Kelly Road, Suite 200
Warrington, PA 18975
jhaggerty@foxrothschild.com

**Louisiana Wholesale Drug Company, Inc.**

Chad Gielen
President
Louisiana Wholesale Drug Co., Inc.
2085 I-49 S. Service Rd.
Sunset, LA 70584

*With a copy (which shall not constitute notice) to:*

Neil G. Vincent
Allen & Gooch, ALC
2000 Kaliste Saloom Road, Ste. 400
Lafayette, Louisiana 70508
neilvincent@allengooch.com

**Morris & Dickson Co., L.L.C.**

Jim Walden
Walden Macht Haran & Williams LLP
250 Vesey Street, 27th Floor
New York, NY 10281
jwalden@wmhwlaw.com

Russell Dickson
General Counsel
Morris & Dickson Co., L.L.C.
PO Box 51367
Shreveport, LA 71135
rdickson@morrisdickson.com

**North Carolina Mutual Wholesale Drug Company, Inc.**

Clint Syvinski, Co-CEO
Katie Zechman, Co-CEO
North Carolina Mutual Wholesale Drug Co.

816 Ellis Rd.
Durham, NC 27703
csyvinski@mutualdrug.com
kzechman@mutualdrug.com

*With a copy (which shall not constitute notice) to:*

Chris Graebe
Morningstar Law Group
434 Fayetteville St., Suite 2200
Raleigh, NC 27601
cgraebe@morningstarlawgroup.com

**Associated Pharmacies, Inc.; American Associated Pharmacies**

Clint King
President
Associated Pharmacies, Inc.
211 Lonnie E. Crawford Blvd.
Scottsboro, AL 35769
clint@apirx.com

*With a copy (which shall not constitute notice) to:*

Carl S. Burkhalter
S. Reeves Jordan
Maynard Nexsen P.C.
1901 Sixth Ave. N., Suite 1700
Birmingham, AL 35203
cburkhalter@maynardnexsen.com
rejordan@maynardnexsen.com

Any Settling Party may change or add the contact information of the persons designated to receive notice on its behalf by notice given (effective upon the giving of such notice) as provided in this Section X.O.

P. **Consent to Jurisdiction.** The Remnant Defendants, the Plaintiffs' Settlement Counsel, and Participating Subdivisions (including all Releasors) hereby irrevocably submit to the exclusive jurisdiction of the MDL Court only for the specific purpose of any suit, action, proceeding, or dispute arising out of or relating to the enforcement of this Agreement or the applicability of this Agreement. Solely for purposes of such suit, action, or proceeding, to the fullest extent that they may effectively do so under applicable law, the Remnant Defendants, the Plaintiffs' Settlement Counsel, and the Participating Subdivisions and the Participating Subdivisions' Counsel irrevocably waive and agree not to assert, by way of motion, as a defense or otherwise, any claim or objection that they are not subject to the jurisdiction of the MDL Court or that the MDL Court is in any way an improper venue or an inconvenient forum. Nothing herein shall be construed as a submission to jurisdiction for any purpose other than any

suit, action, proceeding, or dispute arising out of or relating to enforcement of this Agreement or the applicability of this Agreement. For the avoidance of doubt, nothing herein shall be construed as a submission to jurisdiction in any action involving a determination regarding insurance coverage.

Q. **Resolution of Disputes; Retention of Exclusive Jurisdiction.** Any disputes between or among the Remnant Defendants and any Participating Subdivision concerning matters contained in this Agreement, including the Plan of Allocation, shall, if they cannot be resolved by negotiation and agreement, be submitted to the MDL Court. The MDL Court shall retain exclusive jurisdiction over the implementation and enforcement of the Settlement.

R. **Choice of Law.** This Agreement shall be construed and enforced in accordance with, and governed by, the applicable provisions of the Federal Rules of Civil Procedure and Evidence, and the internal, substantive laws of the State of Ohio without giving effect to that State's choice of law principles.

S. **No Waiver.** No delay or omission by any Settling Party in exercising any rights under this Agreement will operate as a waiver of that or any other right. The waiver of any rights conferred hereunder shall be effective only if made by written instrument executed by the waiving Party or Parties. The waiver by any Party of any breach of this Agreement shall not be deemed to be or construed as a waiver of any other breach, whether prior, subsequent, or contemporaneous, nor shall such waiver be deemed to be or construed as a waiver by any other Party.

T. **Preservation of Privilege**. Nothing contained in this Agreement or any Consent Judgment, and no act required to be performed pursuant to this Agreement or any Consent Judgment, is intended to constitute, cause, or effect any waiver (in whole or in part) of any attorney-client privilege, work product protection, or common interest/joint defense privilege, and each Party and Participating Subdivision agrees that it shall not make or cause to be made in any forum any assertion to the contrary.

U. **Duty Not to Encourage Non-Participation.** Plaintiffs' Settlement Counsel agrees not to in any way encourage, promote, or solicit any Subdivision, or their counsel, to decline to participate in this Settlement, or seek any relief inconsistent with this Settlement.

V. **Tax Cooperation and Reporting.**

1. Upon request by any Remnant Defendant, the Participating Subdivisions agree to perform such further acts and to execute and deliver such further documents as may be reasonably necessary for the Remnant Defendant to establish the statements set forth in Section III.B. to the satisfaction of their tax advisors, their independent financial auditors, the Internal Revenue Service, or any other governmental authority, including as contemplated by Treasury Regulations Section 1.162-21(b)(3)(ii) and any subsequently proposed or finalized relevant regulations or administrative guidance.

2. Without limiting the generality of Section X.V.1., each Participating Subdivision shall cooperate in good faith with any Remnant Defendant with respect to any tax claim, dispute, investigation, audit, examination, contest, litigation, or other proceeding relating to this Agreement. The Settling Parties agree to cooperate in good faith to provide documentation and perform such further acts, reporting, or allocation to achieve maximum deductibility under the terms of this Agreement.

3. The Designated Subdivision, as defined in Section I.K., on behalf of all Participating Subdivisions, shall designate one of its officers or employees to act as the "appropriate official" within the meaning of Treasury Regulations Section 1.6050X-1(f)(1)(ii)(B) (the "*Appropriate Official*"). The Designated Subdivision shall direct and ensure that the Appropriate Official timely (a) files (i) at the time this Agreement becomes binding on the Settling Parties, an IRS Form 1098-F with respect to each of the Remnant Defendants and (ii) any legally required returns or amended returns with any applicable governmental authority, or any returns requested by the respective Remnant Defendant, and (b) provides to each of the Remnant Defendants a copy of (i) the IRS Form 1098-F filed with respect to such Remnant Defendant and (ii) any legally required written statement pursuant to any applicable law and any other document referred to in clause (a)(ii) above. Any such form, return, or statement shall be prepared and filed in a manner fully consistent with Section III.B.

4. The Participating Subdivisions agree that any return, amended return, or written statement filed or provided pursuant to Section X.V.3., and any similar document, shall be prepared and filed in a manner consistent with reporting each Remnant Defendant's portion of the Pooled Settlement Amount as the "Total amount to be paid" pursuant to this Agreement in Box 1 of IRS Form 1098-F and each Remnant Defendant's portion of the Compensatory Restitution Amount as "Restitution/remediation amount" in Box 2 of IRS Form 1098-F. If the Designated Subdivision or Appropriate Official shall be required to file any return, amended return, or written statement contemplated by this Section X.V. other than an IRS Form 1098-F, the Designated Subdivision shall direct and ensure that the Appropriate Official provides to each Remnant Defendant a draft of such return, amended return, or written statement in respect of such Remnant Defendant no later than sixty (60) calendar days prior to the due date thereof and shall accept and reflect any reasonable comments of such Remnant Defendant on the return, amended return, or written statement in respect of such Remnant Defendant.

5. For the avoidance of doubt, neither the Remnant Defendants nor the Participating Subdivisions make any warranty or representation to any Participating Subdivision or Releasor as to the tax consequences of any aspect of the Settlement or this Agreement.

W. **No Third-Party Beneficiaries**. Except as expressly provided in this Agreement, no portion of this Agreement shall provide any rights to, or be enforceable by, any person or entity that is not a Released Entity. No Participating Subdivision may assign or otherwise convey any right to enforce any provision of this Agreement.

X. **Confidentiality.** The terms of this Agreement shall remain confidential until Subdivision Settlement Participation Forms are submitted to Subdivisions pursuant to the terms of this Agreement, or the proposed order to establish qualified settlement funds is submitted to the MDL Court, whichever occurs first; *provided that*, prior to then the Settling Parties may disclose the terms of this Settlement to accountants, lenders, auditors, legal counsel, tax advisors, insurers, or consultants; or as part of any security or other disclosure required by law (as determined by a Settling Party and its counsel); or in response to a request by any governmental, judicial, or regulatory authority or otherwise required by applicable law or court order; and Participating Subdivisions may disclose the terms of the Settlement to any entity that has applied to serve as Notice and Claims Administrator, or Settlement Fund Administrator, who shall abide by the terms of this paragraph. Any formal press release by a Settling Party regarding this Settlement prior to entry of the Final Judgment shall be shared in advance with the other Settling Party, with a reasonable opportunity for comments and suggested changes.

***

# Exhibit A
# List of Actions

| Plaintiff(s) | Plaintiff(s) (Continued) | Defendant(s) | State | *Case Name* | Current Case No. | Current Forum |
|---|---|---|---|---|---|---|
| Attalla (AL), City of, Alabama<br>Camp Hill (AL), Town of, Alabama<br>Cedar Bluff (AL), Town of, Alabama<br>Centre (AL), City of, Alabama<br>Dadeville (AL), City of, Alabama<br>Fultondale (AL), City of, Alabama<br>Gilbertown (AL), Town of, Alabama<br>Graysville (AL), City of, Alabama<br>Oakman (AL), Town of, Alabama | | MD | Alabama | *Fultondale, Alabama, City of et al.v. Amneal Pharmaceuticals LLC et al* | 1:20-op-45265 | N.D. Ohio |
| Auburn (AL), City of, Alabama | | API<br>Smith Drug | Alabama | *City of Auburn, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45282 | N.D. Ohio |
| Baldwin (AL), County of, Alabama | | Smith Drug | Alabama | *Baldwin County, Alabama v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45152 | N.D. Ohio |
| Bay Minette (AL), City of, Alabama<br>Loxley (AL), Town of, Alabama<br>Summerdale (AL), Town of, Alabama | | Smith Drug | Alabama | *City of Bay Minette, Alabama, et al. v. Cardinal Health, Inc., et al.* | 1:22-op-45018 | N.D. Ohio |
| Bullock (AL), County of, Alabama | | API | Alabama | *Bullock County, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45246 | N.D. Ohio |
| Clay (AL), County of, Alabama | | API | Alabama | *Clay County, Alabama v. Cardinal Health, Inc., et al.* | 1:18-op-45248 | N.D. Ohio |
| Coffee (AL), County of, Alabama | | API | Alabama | *Coffee County, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45182 | N.D. Ohio |
| Colbert (AL), County of, Alabama<br>Franklin (AL), County of, Alabama<br>Cherokee (AL), Town of, Alabama<br>Tuscumbia (AL), City of, Alabama | | Smith Drug | Alabama | *Colbert County, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45005 | N.D. Ohio |
| Cullman (AL), City of, Alabama | | API<br>Smith Drug | Alabama | *City of Cullman, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45248 | N.D. Ohio |
| Cullman (AL), County of, Alabama | | API<br>Smith Drug | Alabama | *Cullman County, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45227 | N.D. Ohio |
| Daphne (AL), City of, Alabama | | MD | Alabama | *City of Daphne, Alabama v. Amneal Pharmaceuticals, LLC et al* | 1:20-op-45227 | N.D. Ohio |
| Demopolis (AL), City of, Alabama | | Smith Drug | Alabama | *City of Demopolis, Alabama v. Actavis, LLC, et al.* | 1:18-op-45183 | N.D. Ohio |
| Enterprise (AL), City of, Alabama | | API | Alabama | *City of Enterprise, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45213 | N.D. Ohio |
| Fort Payne (AL), City of, Alabama | | API | Alabama | *City of Fort Payne, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45079 | N.D. Ohio |
| Haleyville (AL), City of, Alabama | | API | Alabama | *City of Haleyville, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-46118 | N.D. Ohio |
| Hoover (AL), City of, Alabama | | API<br>Smith Drug | Alabama | *City of Hoover, Alabama v. Purdue Pharma., et al.* | 1:19-op-45746 | N.D. Ohio |
| Jefferson (AL), County of, Alabama<br>Jefferson (AL), County of (Sheriff), Alabama<br>Pleasant Grove (AL), City of, Alabama<br>Hueytown (AL), City of, Alabama<br>Mountain Brook (AL), City of, Alabama<br>Jefferson (AL), County of (Board of Health), Alabama | | API | Alabama | *Jefferson County, Alabama, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45558 | N.D. Ohio |
| Lee (AL), County of, Alabama<br>Winston (AL), County of, Alabama | | API<br>Smith Drug | Alabama | *Lee County, AL, et al. v. Mylan Pharma., et al.* | 1:23-op-45010 | N.D. Ohio |
| Marengo (AL), County of, Alabama | | Smith Drug | Alabama | *Marengo County, Alabama v. Actavis, LLC, et al.* | 1:18-op-45188 | N.D. Ohio |
| Marion (AL), City of, Alabama | | API | Alabama | *City of Marion, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45217 | N.D. Ohio |
| Marion (AL), County of, Alabama<br>Pickens (AL), County of, Alabama<br>Walker (AL), County of, Alabama<br>Dora (AL), City of, Alabama<br>Jasper (AL), City of, Alabama<br>Sumiton (AL), City of, Alabama | | Smith Drug | Alabama | *Marion County, Alabama, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45171 | N.D. Ohio |
| Mobile (AL), City of, Alabama | | Smith Drug | Alabama | *City of Mobile, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45076 | N.D. Ohio |
| Mobile (AL), County of (Board of Health), Alabama<br>Family Oriented Primary Health Care Clinic (AL), Alabama | | Smith Drug | Alabama | *Mobile County of Board of Health, et al. v. Mitchell "Chip" Fisher, et al.* | 02-CV-2019-902806.00 | Cir. Ct. of Mobile County, AL |
| Mobile (AL), County of, Alabama | | Smith Drug | Alabama | *Mobile County, Alabama v. Actavis, LLC, et al.* | 1:18-op-45186 | N.D. Ohio |
| Northport (AL), City of, Alabama<br>Robertsdale (AL), City of, Alabama<br>Brookwood (AL), Town Of, Alabama | | Smith Drug | Alabama | *City of Northport, Alabama v. Cardinal Health, Inc., et al.* | 1:20-op-45272 | N.D. Ohio |
| Opp (AL), City of, Alabama | | API<br>Smith Drug | Alabama | *City of Opp, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45011 | N.D. Ohio |
| Ozark (AL), City of, Alabama | | API<br>Smith Drug | Alabama | *City of Ozark, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45214 | N.D. Ohio |
| Red Bay (AL), City of, Alabama<br>Russellville (AL), City of, Alabama<br>Sheffield (AL), City of, Alabama<br>Leighton (AL), Town of, Alabama | | Smith Drug | Alabama | *The City of Red Bay, Alabama; The City of Russellville, Alabama; The City of Sheffield, Alabama; The Town of Leighton, Alabama v. Purdue Pharma, L.P., et al.* | 1:19-op-45136 | N.D. Ohio |
| Tallapoosa (AL), County of, Alabama | | Smith Drug | Alabama | *Tallapoosa County, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45097 | N.D. Ohio |
| Union Springs (AL), City of, Alabama | | API | Alabama | *City of Union Springs, Alabama v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45204 | N.D. Ohio |
| Kingman (AZ), City of, Arizona | | API | Arizona | *City of Kingman v. Purdue Pharma L.P., et al.* | 1:18-op-46057 | N.D. Ohio |
| Mohave (AZ), County of, Arizona | | API | Arizona | *Mohave County v. Purdue Pharma L.P., et al.* | 1:19-op-45117 | N.D. Ohio |
| Chula Vista (CA), City of, California | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | California | *City of Chula Vista, CA v. AmerisourceBergen Drug Corp., et al.* | 1:19-op-45750 | N.D. Ohio |
| Mesa (CO), County of (Board of Commissioners), Colorado | | API | Colorado | *The Board of County Commissioners of the County of Mesa v. Richard S. Sackler, et al.* | 1:19-op-45923 | N.D. Ohio |
| Bay (FL), County of, Florida | | Smith Drug | Florida | *Bay County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45455 | N.D. Ohio |
| Brevard (FL), County of, Florida | | Smith Drug | Florida | *County of Brevard, Florida v. Purdue Pharma L.P.* | 1:19-op-45064 | N.D. Ohio |
| Calhoun (FL), County of, Florida | | Smith Drug | Florida | *Calhoun County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45363 | N.D. Ohio |
| Escambia (FL), County of, Florida | | Smith Drug | Florida | *Escambia County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45729 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gulf (FL), County of, Florida | | API<br>Smith Drug | Florida | *Gulf County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45953 | N.D. Ohio |
| Holmes (FL), County of, Florida | | Smith Drug | Florida | *Holmes County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45456 | N.D. Ohio |
| Jackson (FL), County of, Florida | | API | Florida | *Jackson County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45283 | N.D. Ohio |
| New Port Richey (FL), City of, Florida | | Smith Drug | Florida | *City of New Port Richey v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-46073 | N.D. Ohio |
| Niceville (FL), City of, Florida | | API<br>Smith Drug | Florida | *City of Niceville, FL v. AmerisourceBergen Drug Corp., et al.* | 1:21-op-45081 | N.D. Ohio |
| Ormond Beach (FL), City of, Florida | | Smith Drug | Florida | *The City of Ormond Beach, Florida v. AmerisourceBergen Drug Corp., et al.* | 1:19-op-46121 | N.D. Ohio |
| Palm Beach (FL), County of, Florida<br>Alachua (FL), County of, Florida<br>Levy (FL), County of, Florida<br>Okaloosa (FL), County of, Florida<br>Osceola (FL), County of, FL<br>Walton (FL), County of, Florida | | Smith Drug | Florida | *Palm Beach County, FL et al. v. Mylan Pharma., Inc., et al.* | 9:23-cv-80431 | S.D. Fla. |
| Panama City (FL), City of, Florida | | Smith Drug | Florida | *City of Panama City, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45373 | N.D. Ohio |
| Pasco (FL), County of, Florida | | Smith Drug | Florida | *Pasco County, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45851 | N.D. Ohio |
| Pensacola (FL), City of, Florida | | Smith Drug | Florida | *City of Pensacola v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45331 | N.D. Ohio |
| Santa Rosa (FL), County of, Florida | | Smith Drug | Florida | *Santa Rosa County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45861 | N.D. Ohio |
| Volusia (FL), County of, Florida | | Smith Drug | Florida | *County of Volusia, Florida v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45782 | N.D. Ohio |
| Advantage Behavioral Health Systems<br>Albany Area Community Service Board d/b/a Aspire Behavioral Health & Developmental Disability Services<br>Georgia Mountains Community Services d/b/a Avita Community Partners<br>Clayton Community MH/SA/DS Service Board<br>Cobb County Community Service Board<br>Community Service Board of Middle Georgia<br>Gateway Community Service Board<br>Georgia Pines Community Service Board<br>Highland Rivers Community Service Board d/b/a Highland Rivers Health<br>Lookout Mountain Community Service Board<br>Middle Flint Area Community Service Board d/b/a Middle Flint Behavioral Healthcare<br>New Horizons Community Service Board<br>Pineland Behavioral Health and Developmental Disabilities CSB<br>River Edge Behavioral Health<br>Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems<br>Satilla Community Services d/b/a Unison Behavioral Health<br>View Point Health | | Smith Drug | Georgia | *Advantage Behavioral Health Sys., et al. v. Teva Pharma., et al.* | 1:20-op-45249 | N.D. Ohio |
| Albany (GA), City of, Georgia | | Smith Drug | Georgia | *City of Albany, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46337 | N.D. Ohio |
| Appling (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Sheriff Mark Melton, in his Official Capacity as Sheriff of Appling County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45307 | N.D. Ohio |
| Appling (GA), County of, Georgia | | Smith Drug | Georgia | *Appling County, Georgia v. Endo Health Solutions, Inc. et al.* | 1:20-op-45081 | N.D. Ohio |
| Athens-Clarke (GA), Counties of (Unified Government), Georgia | | Smith Drug | Georgia | *The Unified Government of Athens-Clarke County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45218 | N.D. Ohio |
| Atkinson (GA), County of, Georgia | | API<br>AAP<br>Smith Drug | Georgia | *Atkinson County, Georgia v. Purdue Pharma L.P. et al.* | 1:19-op-45118 | N.D. Ohio |
| Atlanta (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Atlanta v. Purdue Pharma, LP, et al.* | 1:18-op-46308 | N.D. Ohio |
| Atlanta (GA), City of, Georgia<br>Clayton (GA), County of, Georgia<br>DeKalb (GA), County of, Georgia<br>Forsyth (GA), County of, Georgia<br>Fulton (GA), County of, Georgia (dismissed)<br>Henry (GA), County of, Georgia<br>Rockdale (GA), County of, Georgia | | Smith Drug | Georgia | *The City of Atlanta, et al. v. Mylan Pharma., et al.* | 1:23-cv-01193 | N.D. Ga. |
| Bainbridge (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Bainbridge, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45383 | N.D. Ohio |
| Bainbridge and Decatur (GA) County of (Hospital Authority), Georgia | | Smith Drug | Georgia | *The Hospital Authority of Bainbridge and Decatur County v. Purdue Pharma, et al.* | 1:18-op-45382 | N.D. Ohio |
| Baldwin (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *William C. Massee, Jr., in his Official Capacity as the Sheriff of Baldwin County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45361 | N.D. Ohio |
| Banks (GA), County of, Georgia | | Smith Drug | Georgia | *Banks County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45378 | N.D. Ohio |
| Bartow (GA), County of, Georgia | | Smith Drug | Georgia | *Bartow County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45045 | N.D. Ohio |
| Ben Hill (GA), County of, Georgia | | Smith Drug | Georgia | *Ben Hill County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45505 | N.D. Ohio |
| Berrien (GA), County of, Georgia | | API<br>AAP<br>Smith Drug | Georgia | *Berrien County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45834 | N.D. Ohio |
| Bibb (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *David J. Davis, in his Official Capacity As Sheriff Of Bibb County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45360 | N.D. Ohio |
| Blakely (GA), City of, Georgia<br>Arlington (GA), City of, Georgia<br>Damascus (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Blakely, Georgia, et al. v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45129 | N.D. Ohio |
| Brantley (GA), County of, Georgia | | Smith Drug | Georgia | *Brantley County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45714 | N.D. Ohio |
| Bulloch (GA), County of, Georgia | | Smith Drug | Georgia | *Bulloch County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45394 | N.D. Ohio |
| Burke (GA), County of, Georgia | | Smith Drug | Georgia | *Burke County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45207 | N.D. Ohio |
| Butts (GA), County of, Georgia | | Smith Drug | Georgia | *Butts County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45490 | N.D. Ohio |
| Camden (GA), County of, Georgia | | Smith Drug | Georgia | *Camden County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45717 | N.D. Ohio |
| Candler (GA), County of (Hospital Authority), Georgia | | Smith Drug | Georgia | *The Candler County Hospital Authority v. Purdue Pharma L.P. et al.* | 1:18-op-45167 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Candler (GA), County of, Georgia | | Smith Drug | Georgia | *Candler County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45165 | N.D. Ohio |
| Catoosa (GA), County of, Georgia | | Smith Drug | Georgia | *Catoosa County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45497 | N.D. Ohio |
| Charlton (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Charlton County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45713 | N.D. Ohio |
| Cherokee (GA), County of, Georgia | | Smith Drug | Georgia | *Cherokee County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45174 | N.D. Ohio |
| Clay (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Clay County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45194 | N.D. Ohio |
| Clinch (GA), County of (Hospital Authority), Georgia | | Smith Drug | Georgia | *Clinch County Hospital Authority v. Purdue Pharma L.P., et al.* | 1:18-op-45453 | N.D. Ohio |
| Clinch (GA), County of, Georgia | | Smith Drug | Georgia | *Clinch County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45197 | N.D. Ohio |
| Cobb (GA) County of, Georgia | | Smith Drug | Georgia | *Cobb County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45817 | N.D. Ohio |
| Coffee (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Doyle T. Wooten in his official Capacity as the Sheriff of Coffee County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45145 | N.D. Ohio |
| Columbia (GA), County of, Georgia | | Smith Drug | Georgia | *Columbia County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45607 | N.D. Ohio |
| Muscogee County-Columbus City (GA), Consolidated Gov't, Georgia | | Smith Drug | Georgia | *Columbus, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45567 | N.D. Ohio |
| Cook (GA), County of, Georgia | | Smith Drug | Georgia | *Cook County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45284 | N.D. Ohio |
| Crawford (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Lewis S. Walker in his official Capacity as the Sheriff of Crawford County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45146 | N.D. Ohio |
| Crisp (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *H.W. "Billy" Hancock, In His Official Capacity As The Sheriff Of Crisp County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45562 | N.D. Ohio |
| Crisp (GA), County of, Georgia | | Smith Drug | Georgia | *Crisp County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45238 | N.D. Ohio |
| Dawson (GA), County of, Georgia | | Smith Drug | Georgia | *Dawson County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45210 | N.D. Ohio |
| Decatur (GA), County of, Georgia | | Smith Drug | Georgia | *Decatur County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45334 | N.D. Ohio |
| DeKalb (GA) County of, Georgia | | Smith Drug | Georgia | *DeKalb County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45503 | N.D. Ohio |
| Dooly (GA), County of, Georgia | | Smith Drug | Georgia | *Dooly County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45712 | N.D. Ohio |
| Dougherty (GA), County of, Georgia | | Smith Drug | Georgia | *Dougherty County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45491 | N.D. Ohio |
| Early (GA), County of, Georgia | | Smith Drug | Georgia | *Early County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45180 | N.D. Ohio |
| Effingham (GA), County of, Georgia | | Smith Drug | Georgia | *Effingham County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45178 | N.D. Ohio |
| Elbert (GA), County of, Georgia | | Smith Drug | Georgia | *Elbert County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45381 | N.D. Ohio |
| Emanuel (GA), County of, Georgia | | Smith Drug | Georgia | *Emanuel County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45209 | N.D. Ohio |
| Evans (GA), County of, Georgia | | Smith Drug | Georgia | *Evans County, Georgia v. Endo Health Solutions, Inc. et al.* | 1:20-op-45080 | N.D. Ohio |
| Fayette (GA), County of, Georgia | | Smith Drug | Georgia | *Fayette County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45293 | N.D. Ohio |
| Fitzgerald (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Fitzgerald, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45603 | N.D. Ohio |
| Fulton (GA), County of, Georgia | | Smith Drug | Georgia | *The County of Fulton v. Purdue Pharma, LP, et al.* | 1:18-op-45374 | N.D. Ohio |
| Gainesville (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Gainesville, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45486 | N.D. Ohio |
| Glascock (GA), County of, Georgia | | Smith Drug | Georgia | *Glascock County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45175 | N.D. Ohio |
| Glynn (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *E. Neal Jump in his official Capacity as the Sheriff of Glynn County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45155 | N.D. Ohio |
| Glynn (GA), County of, Georgia | | Smith Drug | Georgia | *Glynn County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-46115 | N.D. Ohio |
| Grady (GA), County of, Georgia | | Smith Drug | Georgia | *Grady County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-46338 | N.D. Ohio |
| Greene (GA), County of, Georgia | | Smith Drug | Georgia | *Greene County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45203 | N.D. Ohio |
| Gwinnett (GA), County of, Georgia | | Smith Drug | Georgia | *Gwinnett County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45758 | N.D. Ohio |
| Habersham (GA), County of, Georgia | | Smith Drug | Georgia | *Habersham County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45559 | N.D. Ohio |
| Hall (GA), County of, Georgia | | Smith Drug | Georgia | *Hall County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45286 | N.D. Ohio |
| Hancock (GA), County of, Georgia | | Smith Drug | Georgia | *Hancock County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45535 | N.D. Ohio |
| Harris (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Mike Jolley in his official Capacity as the Sheriff of Harris County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45147 | N.D. Ohio |
| Houston (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Sheriff Cullen Talton, in his Official Capacity as Sheriff of Houston County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45308 | N.D. Ohio |
| Houston (GA), County of, Georgia | | Smith Drug | Georgia | *Houston County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45946 | N.D. Ohio |
| Irwin (GA), County of, Georgia | | Smith Drug | Georgia | *Irwin County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45283 | N.D. Ohio |
| Jackson (GA), County of, Georgia | | Smith Drug | Georgia | *Jackson County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45581 | N.D. Ohio |
| Jasper (GA), County of, Georgia | | Smith Drug | Georgia | *Jasper County, Georgia v. Purdue Pharma L.P. et al.* | 1:18-op-45504 | N.D. Ohio |
| Jeff Davis (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Preston Bohannon in his official Capacity as the Sheriff of Jeff Davis County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45161 | N.D. Ohio |
| Jeff Davis (GA), County of, Georgia | | Smith Drug | Georgia | *Jeff Davis County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45237 | N.D. Ohio |
| Jefferson (GA), County of, Georgia | | Smith Drug | Georgia | *Jefferson County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45201 | N.D. Ohio |
| Johnson (GA), County of, Georgia | | Smith Drug | Georgia | *Johnson County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45716 | N.D. Ohio |
| Jones (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *R.N. "Butch" Reece in his Official Capacity as the Sheriff Of Jones County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45162 | N.D. Ohio |
| Jones (GA), County of, Georgia | | Smith Drug | Georgia | *Jones County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45424 | N.D. Ohio |
| Lakeland (GA), City of, Georgia | | API<br>AAP<br>Smith Drug | Georgia | *City of Lakeland, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45618 | N.D. Ohio |
| Lanier (GA), County of, Georgia | | API<br>AAP<br>Smith Drug | Georgia | *Lanier County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-46066 | N.D. Ohio |
| Laurens (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Larry H. Dean in his official Capacity as the Sheriff of Laurens County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45163 | N.D. Ohio |
| Laurens (GA), County of, Georgia | | Smith Drug | Georgia | *Laurens County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45945 | N.D. Ohio |
| Lee (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Lee County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46171 | N.D. Ohio |
| Liberty (GA), County of, Georgia | | Smith Drug | Georgia | *Liberty County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45200 | N.D. Ohio |
| Lincoln (GA), County of, Georgia | | Smith Drug | Georgia | *Lincoln County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45508 | N.D. Ohio |
| Long (GA), County of, Georgia | | Smith Drug | Georgia | *Long County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45196 | N.D. Ohio |
| Lowndes (GA), County of, Georgia | | Smith Drug | Georgia | *Lowndes County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45835 | N.D. Ohio |
| Lumpkin (GA), County of, Georgia | | Smith Drug | Georgia | *Lumpkin County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45211 | N.D. Ohio |
| Macon (GA), County of, Georgia | | Smith Drug | Georgia | *The County of Macon, Georgia v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45577 | N.D. Ohio |
| Macon-Bibb (GA), Counties of (Unified Government), Georgia | | Smith Drug | Georgia | *The Unified Government of Macon Bibb County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45407 | N.D. Ohio |
| Madison (GA), County of, Georgia | | Smith Drug | Georgia | *Madison County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45296 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| McDuffie (GA), County of, Georgia | | Smith Drug | Georgia | *McDuffie County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45509 | N.D. Ohio |
| McIntosh (GA), County of, Georgia | | Smith Drug | Georgia | *McIntosh County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45173 | N.D. Ohio |
| Meriwether (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Sheriff Chuck Smith, in his Official Capacity as Sheriff of Meriwether County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45306 | N.D. Ohio |
| Meriwether (GA), County of, Georgia | | Smith Drug | Georgia | *Meriwether County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45305 | N.D. Ohio |
| Milledgeville (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Milledgeville, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45495 | N.D. Ohio |
| Monroe (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Monroe County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45672 | N.D. Ohio |
| Montgomery (GA), County of, Georgia | | Smith Drug | Georgia | *Montgomery County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45292 | N.D. Ohio |
| Murray (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Gary Langford in his official Capacity as the Sheriff of Murray County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45164 | N.D. Ohio |
| Nashville (GA), City of, Georgia | | API<br>AAP<br>Smith Drug | Georgia | *City of Nashville, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45617 | N.D. Ohio |
| Newton (GA), County of, Georgia | | Smith Drug | Georgia | *Newton County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45578 | N.D. Ohio |
| Oconee (GA), County of, Georgia | | Smith Drug | Georgia | *Oconee County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45219 | N.D. Ohio |
| Oglethorpe (GA), County of, Georgia | | Smith Drug | Georgia | *Oglethorpe County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45262 | N.D. Ohio |
| Peach (GA), County of (Sheriff), Georgia | | API<br>Smith Drug | Georgia | *Sheriff Terry Deese, in his Official Capacity as Sheriff of Peach County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45314 | N.D. Ohio |
| Peach (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *The County of Peach, Georgia v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45579 | N.D. Ohio |
| Pierce (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Ramsey Bennett in his official Capacity as the Sheriff of Pierce County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45166 | N.D. Ohio |
| Pike (GA), County of, Georgia | | Smith Drug | Georgia | *Pike County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45179 | N.D. Ohio |
| Polk (GA), County of, Georgia | | Smith Drug | Georgia | *Polk County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45046 | N.D. Ohio |
| Pulaski (GA), County of, Georgia | | Smith Drug | Georgia | *Pulaski County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45176 | N.D. Ohio |
| Rabun (GA), County of, Georgia | | Smith Drug | Georgia | *Rabun County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45177 | N.D. Ohio |
| Randolph (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Randolph County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45202 | N.D. Ohio |
| Rockdale (GA), County of, Georgia | | Smith Drug | Georgia | *Rockdale County, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-46296 | N.D. Ohio |
| Rome (GA), City of, Georgia<br>Floyd (GA), County of, Georgia<br>Chattooga (GA), County of, Georgia<br>Whitfield (GA), County of, Georgia<br>Cartersville (GA), City of, Georgia<br>Ashburn (GA), City of, Georgia<br>Calhoun (GA), City of, Georgia<br>Chatsworth (GA), City of, Georgia<br>Colquitt (GA), County of, Georgia<br>Dawsonville (GA), City of, Georgia<br>Gordon (GA), County of, Georgia<br>Helen (GA), City of, Georgia<br>Jackson (GA), City of, Georgia<br>Marietta (GA), City of, Georgia<br>McDonough (GA), City of, Georgia<br>Moultrie (GA), City of, Georgia<br>Murray (GA), County of, Georgia<br>Ringgold (GA), City of, Georgia<br>Snellville (GA), City of, Georgia<br>Telfair (GA), County of, Georgia<br>Valdosta (GA), City of, Georgia<br>Villa Rica (GA), City of, Georgia<br>Winder (GA), City of, Georgia<br>Woodstock (GA), City of, Georgia | | Smith Drug | Georgia | *City of Rome, Georgia, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45282 | N.D. Ohio |
| Schley (GA), County of, Georgia | | Smith Drug | Georgia | *The County of Schley, Georgia v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45580 | N.D. Ohio |
| Screven (GA), County of, Georgia | | Smith Drug | Georgia | *Screven County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45198 | N.D. Ohio |
| Seminole (GA), County of, Georgia | | Smith Drug | Georgia | *Seminole County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45181 | N.D. Ohio |
| Spalding (GA), County of, Georgia | | API<br>Smith Drug | Georgia | *Spalding County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45208 | N.D. Ohio |
| Springfield (GA), City of, Georgia | | Smith Drug | Georgia | *City of Springfield, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45199 | N.D. Ohio |
| Stephens (GA), County of, Georgia | | Smith Drug | Georgia | *Stephens County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45195 | N.D. Ohio |
| Sumter (GA), County of, Georgia | | Smith Drug | Georgia | *Sumter County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45250 | N.D. Ohio |
| Taliaferro (GA), County of, Georgia | | Smith Drug | Georgia | *Taliaferro County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45562 | N.D. Ohio |
| Tattnall (GA), County of, Georgia | | Smith Drug | Georgia | *Tattnall County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45574 | N.D. Ohio |
| Telfair (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Sheriff Chris Steverson, in his Official Capacity as Sheriff of Telfair County, Georgia v. Purdue Pharma, L.P., et al.,* | 1:19-op-45313 | N.D. Ohio |
| Tift (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Gene Scarbrough in his official Capacity as the Sheriff of Tift County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45168 | N.D. Ohio |
| Tifton (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Tifton, Georgia v. Purdue Pharma L.P., et al.* | 1:18-op-45454 | N.D. Ohio |
| Toombs (GA), County of, Georgia | | Smith Drug | Georgia | *Toombs County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45576 | N.D. Ohio |
| Towns (GA), County of, Georgia | | Smith Drug | Georgia | *Towns County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45172 | N.D. Ohio |
| Troup (GA), County of, Georgia | | MD<br>Smith Drug | Georgia | *Troup County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45715 | N.D. Ohio |
| Twiggs (GA), County of, Georgia | | Smith Drug | Georgia | *Twiggs County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45379 | N.D. Ohio |
| Union (GA), County of, Georgia | | Smith Drug | Georgia | *Union County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46284 | N.D. Ohio |
| Walton (GA), County of, Georgia | | Smith Drug | Georgia | *Walton County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45297 | N.D. Ohio |
| Ware (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *Randy F. Royal in his official Capacity as the Sheriff of Ware County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45169 | N.D. Ohio |
| Warren (GA), County of, Georgia | | Smith Drug | Georgia | *Warren County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45425 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Washington (GA), County of, Georgia | | Smith Drug | Georgia | *Washington County, Georgia v. Purdue Pharma, L.P., et al.* | 1:18-op-45563 | N.D. Ohio |
| Wayne (GA), County of (Hospital Authority), Georgia | | Smith Drug | Georgia | *Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al.* | 1:19-op-45278 | N.D. Ohio |
| Wayne (GA), County of (Sheriff), Georgia | | Smith Drug | Georgia | *John G. Carter in his official Capacity as the Sheriff of Wayne County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45170 | N.D. Ohio |
| Wayne (GA), County of, Georgia | | Smith Drug | Georgia | *Wayne County, Georgia v. Purdue Pharma L.P., et al.* | 1:19-op-45204 | N.D. Ohio |
| Wilcox (GA), County of, Georgia | | Smith Drug | Georgia | *The County of Wilcox, Georgia v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45506 | N.D. Ohio |
| Wilkes (GA), County of, Georgia | | Smith Drug | Georgia | *Wilkes County, Georgia v. Purdue Pharma, L.P., et al.* | 1:19-op-45171 | N.D. Ohio |
| Wilkinson (GA), County of, Georgia | | Smith Drug | Georgia | *Wilkinson County, Georgia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45671 | N.D. Ohio |
| Woodbury (GA), City of, Georgia | | Smith Drug | Georgia | *The City of Woodbury, Georgia v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45575 | N.D. Ohio |
| Worth (GA), County of, Georgia | | Smith Drug | Georgia | *Worth County, Georgia v. Purdue Pharma, et al.* | 1:18-op-45602 | N.D. Ohio |
| Kauai (HI), County of, Hawaii | | MD | Hawaii | *County of Kauai v. CVS Health Corporation, et al.* | 1:19-op-45862 | N.D. Ohio |
| Ada (ID), County of, Idaho | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Idaho | *Ada County v. Purdue Pharma, L.P., et al.* | 1:19-op-45775 | N.D. Ohio |
| Adams (ID), County of, Idaho<br>Blaine (ID), County of, Idaho<br>Boise (ID), County of, Idaho<br>Bonneville (ID), County of, Idaho<br>Caribou (ID), County of, Idaho<br>Cassia (ID), County of, Idaho<br>Elmore (ID), County of, Idaho<br>Latah (ID), County of, Idaho<br>Minidoka (ID), County of, Idaho<br>Owyhee (ID), County of, Idaho<br>Payette (ID), County of, Idaho | | API<br>SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Idaho | *Adams County, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-46062 | N.D. Ohio |
| Bingham (ID), County of, Idaho | | API<br>SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Idaho | *Bingham County v. Purdue Pharma L.P., et al.* | 1:19-op-45758 | N.D. Ohio |
| Canyon (ID), County of, Idaho | | API<br>SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Idaho | *Canyon County v. Purdue Pharma L.P., et al.* | 1:18-op-46277 | N.D. Ohio |
| The People of the State of Illinois<br>The People of Sangamon County<br>Sangamon (IL), County of, Illinois | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Illinois | *Sangamon County, IL, et al. v. Teva Pharmaceutical Industries, LTD., et al.* | 1:20-op-45154 | N.D. Ohio |
| The People of the State of Illinois<br>The People of Gallatin County<br>Gallatin (IL), County of, Illinois | | API | Illinois | *People of State of Illinois, People of Gallatin County, et al. v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45152 | N.D. Ohio |
| The People of the State of Illinois<br>The People of Johnson County<br>Johnson (IL), County of, Illinois | | Smith Drug | Illinois | *People of State of Illinois, People of Johnson County, Johnson County v. Purdue Pharma L.P., et al.* | 1:18-op-46148 | N.D. Ohio |
| Evansville (IN), City of, Indiana | | Smith Drug | Indiana | *City of Evansville, Indiana v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45591 | N.D. Ohio |
| Vanderburgh (IN), County of, Indiana | | Smith Drug | Indiana | *Vanderburgh County v. Purdue Pharma L.P. et al.* | 1:18-op-45498 | N.D. Ohio |
| Adair (IA), County of, Iowa<br>Adams (IA), County of, Iowa<br>Audubon (IA), County of, Iowa<br>Benton (IA), County of, Iowa<br>Bremer (IA), County of, Iowa<br>Buchanan (IA), County of, Iowa<br>Buena Vista (IA), County of, Iowa<br>Calhoun (IA), County of, Iowa<br>Carroll (IA), County of, Iowa<br>Cedar (IA), County of, Iowa<br>Clay (IA), County of, Iowa<br>Clayton (IA), County of, Iowa<br>Clinton (IA), County of, Iowa<br>Dallas (IA), County of, Iowa<br>Delaware (IA), County of, Iowa<br>Fayette (IA), County of, Iowa | Hamilton (IA), County of, Iowa<br>Hardin (IA), County of, Iowa<br>Humboldt (IA), County of, Iowa<br>Johnson (IA), County of, Iowa<br>Lee (IA), County of, Iowa<br>Mahaska (IA), County of, Iowa<br>Marion (IA), County of, Iowa<br>Mitchell (IA), County of, Iowa<br>Monroe (IA), County of, Iowa<br>Montgomery (IA), County of, Iowa<br>O'Brien (IA), County of, Iowa<br>Plymouth (IA), County of, Iowa<br>Pottawattamie (IA), County of, Iowa<br>Sac (IA), County of, Iowa<br>Scott (IA), County of, Iowa<br>Shelby (IA), County of, Iowa<br>Sioux (IA), County of, Iowa<br>Taylor (IA), County of, Iowa<br>Winneshiek (IA), County of, Iowa | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Iowa | *Adair County, IA, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45122 | N.D. Ohio |
| Allamakee (IA), County of, Iowa | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Iowa | *Allamakee County, IA v. Purdue Pharma L.P., et al.* | 1:18-op-45983 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Appanoose (IA), County of, Iowa<br>Cerro Gordo (IA), County of, Iowa<br>Cherokee (IA), County of, Iowa<br>Chickasaw (IA), County of, Iowa<br>Emmet (IA), County of, Iowa<br>Fremont (IA), County of, Iowa<br>Hancock (IA), County of, Iowa<br>Henry (IA), County of, Iowa<br>Ida (IA), County of, Iowa<br>Jones (IA), County of, Iowa<br>Keokuk (IA), County of, Iowa<br>Madison (IA), County of, Iowa<br>Muscatine (IA), County of, Iowa<br>Osceola (IA), County of, Iowa<br>Pocahontas (IA), County of, Iowa<br>Poweshiek (IA), County of, Iowa<br>Webster (IA), County of, Iowa<br>Winnebago (IA), County of, Iowa<br>Wright (IA), County of, Iowa | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Iowa | *Appanoose County, IA, et al. v. Allergan PLA f/k/a Actavis PLC, et al.* | 1:21-op-45051 | N.D. Ohio |
| Black Hawk (IA), County of, Iowa<br>Des Moines (IA), County of, Iowa<br>Harrison (IA), County of, Iowa<br>Howard (IA), County of, Iowa<br>Jasper (IA), County of, Iowa<br>Lyon (IA), County of, Iowa<br>Mills (IA), County of, Iowa<br>Tama (IA), County of, Iowa<br>Union (IA), County of, Iowa<br>Worth (IA), County of, Iowa | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Iowa | *Black Hawk County, IA, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45303 | N.D. Ohio |
| Polk (IA), County of, Iowa | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Iowa | *Polk County, IA v. Purdue Pharma L.P., et al.* | 1:18-op-45116 | N.D. Ohio |
| Finney (KS), County of (Board of Commissioners), Kansas<br>Finney (KS), County of (Thomas Burgardt, County Counselor), Kansas | | Smith Drug | Kansas | *Board of County Commissioners of Finney County, Kansas, et al., v. Purdue Pharma L.P. et al.* | 1:19-op-45387 | N.D. Ohio |
| Leavenworth (KS), County of (Board of Commissioners), Kansas | | MD | Kansas | *Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al* | 1:19-op-45602 | N.D. Ohio |
| Adair (KY), County (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45059 | N.D. Ohio |
| Ballard (KY), County of, Kentucky | | Smith Drug | Kentucky | *The County of Ballard, KY v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45593 | N.D. Ohio |
| Bath (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Bath County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45012 | N.D. Ohio |
| Bell (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Bell County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45026 | N.D. Ohio |
| Bourbon (KY), County of (Fiscal Court), Kentucky | | MD<br>Smith Drug | Kentucky | *The Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P., et al.* | 1:18-op-45533 | N.D. Ohio |
| Clay (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Clay County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45031 | N.D. Ohio |
| Covington (KY), City of, Kentucky | | API | Kentucky | *City of Covington, Kentucky v. Purdue Pharma L.P., et al.* | 1:18-op-45967 | N.D. Ohio |
| Grant (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *The Fiscal Court of Grant County, Kentucky v. Purdue Pharma L.P. et al.* | 1:19-op-45961 | N.D. Ohio |
| Inez (KY), City of, Kentucky | | API | Kentucky | *The City of Inez v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45499 | N.D. Ohio |
| Knott (KY), County of, Kentucky | | Smith Drug | Kentucky | *County of Knott v. Purdue Pharma., et al.* | 1:18-op-45370 | N.D. Ohio |
| Knox (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Knox County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45028 | N.D. Ohio |
| Leslie (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Leslie County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45029 | N.D. Ohio |
| Letcher (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Letcher County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46124 | N.D. Ohio |
| Montgomery (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Fiscal Court of Montgomery County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46144 | N.D. Ohio |
| Morganfield (KY), City of, Kentucky | | MD | Kentucky | *City of Morganfield, Kentucky v. McKesson Corporation et al* | 1:20-op-45167 | N.D. Ohio |
| Paintsville (KY), City of, Kentucky | | Smith Drug | Kentucky | *The City of Paintsville, Kentucky v. AmerisourceBergen Drug Corp., et al.* | 1:19-op-45559 | N.D. Ohio |
| Perry (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Perry County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45110 | N.D. Ohio |
| Prestonsburg (KY), City of, Kentucky | | Smith Drug | Kentucky | *The City of Prestonsburg, Kentucky v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45294 | N.D. Ohio |
| Pulaski (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Pulaski County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45109 | N.D. Ohio |
| Spencer (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Fiscal Court of Spencer County v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45014 | N.D. Ohio |
| Wayne (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *Wayne County Fiscal Court v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45389 | N.D. Ohio |
| Whitley (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *The Fiscal Court of Whitley County v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45030 | N.D. Ohio |
| Wolfe (KY), County of (Fiscal Court), Kentucky | | Smith Drug | Kentucky | *The Fiscal Court of Wolfe County, Kentucky v. Teva Pharmaceutical Industries, Ltd., et al.* | 1:18-op-46099 | N.D. Ohio |
| Alexandria (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Alexandria, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46050 | N.D. Ohio |
| Allen (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Douglas Hebert, III, Duly Elected Sheriff of Allen Parish, in His Capacity as Officer Ex Office of the Allen Parish Sheriff's Office and the Allen Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45142 | N.D. Ohio |
| Ascension (LA), Parish (Gov't), Louisiana | | LWD<br>MD | Louisiana | *Ascension Parish Government v. Purdue Pharma, et al.* | 1:19-op-45027 | N.D. Ohio |
| Ascension (LA), Parish (School Board), Louisiana | | LWD<br>MD | Louisiana | *Ascension Parish School Board v. Allergan Limited, et al.* | 1:21-op-45006 | N.D. Ohio |
| Ascension (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Jeffrey F. Wiley, Duly Elected Sheriff of Ascension Parish, in His Capacity as Officer Ex Officio of the Ascension Parish Sheriff's Office and the Ascension Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45842 | N.D. Ohio |
| West Ascension (LA), Parish (Hospital Service District d/b/a Prevost Memorial Hospital), Louisiana | | MD | Louisiana | *West Ascension Parish Hospital Service District v. AmerisourceBergen Drug Corporation et al.* | 1:20-op-45207 | N.D. Ohio |
| Assumption (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Assumption Parish Police Jury v. Allergan PLC, et al.* | 1:20-op-45205 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Assumption (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD | Louisiana | *Leland Falcon, Sheriff of Assumption Parish, Louisiana in His Capacity as Officer Ex Officio of the Assumption P* | 1:20-op-45206 | N.D. Ohio |
| Avoyelles (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Avoyelles Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45444 | N.D. Ohio |
| Avoyelles (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Douglas Anderson, Duly Elected Sheriff of Avoyelles Parish, in His Capacity as Officer Ex Officio of the Avoyelles Parish Sheriff's Office and the Avoyelles Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:17-op-45164 | N.D. Ohio |
| Bastrop (LA), City of, Louisiana | | MD | Louisiana | *City of Bastrop, Louisiana v. Purdue Pharma, L.P. et al* | 1:18-op-45771 | N.D. Ohio |
| East Baton Rouge Parish-Baton Rouge City (LA), Consolidated Gov't, Louisiana | | LWD<br>MD | Louisiana | *City of Baton Rouge v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45160 | N.D. Ohio |
| Bogalusa (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Bogalusa, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46297 | N.D. Ohio |
| Bunkie (LA), (General Hospital), Louisiana | | MD | Louisiana | *Hospital Service District No. 1 of the Parish of Avoyelles, State of Louisiana, d/b/a Bunkie General Hospital et al v. Actavis LLC et al* | 1:20-op-45098 | N.D. Ohio |
| Calcasieu (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Calcasieu Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45445 | N.D. Ohio |
| Calcasieu (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Tony Mancuso, Duly Elected Sheriff of Calcasieu Parish, in His Capacity as Officer Ex Officio of the Calcasieu Parish Sheriff's Office and the Calcasieu Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:17-op-45179 | N.D. Ohio |
| Delhi (LA), Town of, Louisiana | | MD<br>Smith Drug | Louisiana | *Town of Delhi, Louisiana v. Purdue Pharma L.P., et al.* | 1:18-op-45973 | N.D. Ohio |
| Desoto (LA), Parish, Louisiana | | MD | Louisiana | *Parish of DeSoto v. Purdue Pharma L P et al.* | 1:19-op-45090 | N.D. Ohio |
| Donaldsonville (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Donaldsonville v. Purdue Pharma LP, et al.* | 1:19-op-45028 | N.D. Ohio |
| East Baton Rouge (LA), Parish (Clerk of Court), Louisiana | | MD | Louisiana | *East Baton Rouge Parish Clerk of Court Office v. Abbott Laboratories et al.* | 1:19-op-46164 | N.D. Ohio |
| East Baton Rouge (LA), Parish of (Sheriff), Louisiana | | Smith Drug | Louisiana | *Sid J. Gautreaux, III, Duly Elected Sheriff of East Baton Rouge Parish, in His Capacity as Officer Ex Officio of the East Baton Rouge Parish Sheriff's Office and the East Baton Rouge Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45325 | N.D. Ohio |
| East Carroll (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *East Carroll Police Jury v. Purdue Pharma, et al.* | 1:19-op-45453 | N.D. Ohio |
| East Carroll (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Wydette Williams, Duly Elected Sheriff of East Carroll Parish, in His Capacity as Officer Ex Officio of the East Carroll Parish Sheriff's Office and the East Carroll Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45259 | N.D. Ohio |
| Eunice (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Eunice, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46328 | N.D. Ohio |
| Evangeline (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Evangeline Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45450 | N.D. Ohio |
| Evangeline (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Edrick Soileau, Duly Elected Sheriff of Evangeline Parish, in His Capacity as Officer Ex Officio of the Evangeline Parish Sheriff's Office and the Evangeline Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45189 | N.D. Ohio |
| Ferriday (LA), Town of, Louisiana | | LWD<br>MD | Louisiana | *Town of Ferriday, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46166 | N.D. Ohio |
| Gramercy (LA), Town of, Louisiana | | LWD<br>MD | Louisiana | *Town of Gramercy v. AmerisourceBergen Drug Corporation, et al.* | 1:21-op-45031 | N.D. Ohio |
| Grant (LA), Parish, Louisiana | | LWD<br>MD | Louisiana | *Grant Parish, Louisiana v. Purdue Pharma LP, et al.* | 1:19-op-45277 | N.D. Ohio |
| Grant Parish (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD | Louisiana | *Steven McCain, duly elected Sheriff of Grant Parish, Louisiana, in his Capacity as Officer Ex Officio of the Grant* | 1:19-op-45244 | N.D. Ohio |
| Iberia (LA), Parish of (Sheriff), Louisiana | | LWD | Louisiana | *Louis M. Ackal. Duly Elected Sheriff of Iberia Parish, Louisiana, in his capacity as Officer Ex Officio of the Iberia Parish Sheriff's Office and the Iberia Parish Law Enforcement District* | 1:18-op-46052 | N.D. Ohio |
| Jefferson (LA), Parish of (Sheriff), Louisiana<br>Jefferson (LA), Parish of, Louisiana<br>Jefferson Parish (LA), (Hospital Service District Number 1), Louisiana<br>Jefferson Parish (LA), (Hospital Service District No. 2), Louisiana | | MD | Louisiana | *Jefferson Parish Hospital Service, et al.v. AmerisourceBergen Drug Corporation, et al* | 1:18-op-45885 | N.D. Ohio |
| Jefferson Davis (LA), Parish of (Sheriff), Louisiana | | MD<br>Smith Drug | Louisiana | *Ivy Woods, Duly Elected Sheriff of Jefferson Davis Parish, in His Capacity as Officer Ex Officio of the Jefferson Davis Parish Sheriff's Office and the Jefferson Davis Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45099 | N.D. Ohio |
| Lafayette (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Mark T. Garber, Duly Elected Sheriff of Lafayette Parish, in His Capacity as Officer Ex Officio of the Lafayette Parish Sheriff's Office and the Lafayette Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:17-op-45180 | N.D. Ohio |
| Lafourche (LA), Parish (School Board), Louisiana | | LWD<br>MD | Louisiana | *Lafourche Parish School Board v. AmerisourceBergen Drug Corporation, et al.* | 1:21-op-45036 | N.D. Ohio |
| Lafourche (LA), Parish Gov't.), Louisiana | | LWD<br>MD | Louisiana | *Lafourche Parish Government v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45212 | N.D. Ohio |
| Lake Charles (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Lake Charles v. Purdue Pharma LP, et al.* | 1:19-op-45449 | N.D. Ohio |
| Lake Providence (LA), Town of, Louisiana | | MD<br>Smith Drug | Louisiana | *Town of Lake Providence, Louisiana v. Purdue Pharma, L.P., et al.* | 1:18-op-46002 | N.D. Ohio |
| LaSalle (LA), Parish of (Hospital Service District No. 1 d/b/a Hardtner Medical Center), Louisiana | | MD | Louisiana | *Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana v. Purdue Pharma, L.P. et al* | 1:18-op-46150 | N.D. Ohio |
| Livingston (LA), Parish of (Sheriff), Louisiana | | MD | Louisiana | *Jason Ard, Ex Officio Sheriff, Parish of Livingston, State of Louisiana* | 1:20-op-45220 | N.D. Ohio |
| Livingston (LA), Parish, Louisiana | | MD | Louisiana | *Livingston Parish v. Teva Pharmaceutical Industries, Ltd. et al.* | 1:19-op-46140 | N.D. Ohio |
| Lutcher (LA), Town of, Louisiana | | LWD<br>MD | Louisiana | *Town of Lutcher v. AmerisourceBergen Drug Corporation, et al.* | 1:21-op-45035 | N.D. Ohio |
| Mandeville (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Mandeville v. Purdue Pharma LP, et al.* | 1:19-op-45753 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monroe (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Monroe, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-45732 | N.D. Ohio |
| Morehouse (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Morehouse Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45452 | N.D. Ohio |
| Morehouse (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Michael Tubbs, Duly Elected Sheriff of Morehouse Parish, in his Capacity as Officer Ex Officio of The Morehouse Parish Sheriff's Office and The Morehouse Parish Law Enforcement District v. Purdue Pharma L P, et al.* | 1:18-op-45884 | N.D. Ohio |
| Orleans Parish-New Orleans City (LA), Consolidated Gov't, Louisiana | | MD | Louisiana | *City of New Orleans v. Purdue Pharma LP, et al.* | 1:19-op-45003 | N.D. Ohio |
| Opelousas (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Opelousas, Louisiana v. Purdue Pharma LP, et al.* | 1:19-op-45685 | N.D. Ohio |
| Opelousas (LA), General (Hospital Authority), Louisiana | | MD | Louisiana | *Opelousas General Hospital Authority v. Purdue Pharma, L.P. et al* | 1:18-op-46083 | N.D. Ohio |
| Ouachita (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Ouachita Parish Police Jury v. Purdue Pharma, L.P., et al.* | 1:19-op-45446 | N.D. Ohio |
| Ouachita (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Jay Russell, Duly Elected Sheriff of Ouachita, in his Capacity as Officer Ex Officio of the Ouachita Parish Sheriff's Office and the Ouachita Parish Law Enforcement District v. Purdue Pharma L P, et al.* | 1:18-op-45154 | N.D. Ohio |
| Pearl River (LA), Town of, Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Town of Pearl River v. Purdue Pharma L.P. et al.* | 1:19-op-45754 | N.D. Ohio |
| Pineville (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Pineville, Louisiana v. Purdue Pharma LP, et al.* | 1:19-op-45037 | N.D. Ohio |
| Rapides (LA), Parish of (District Attorney Phillip Terrell), Louisiana | | LWD<br>MD | Louisiana | *Phillip Terrell v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45123 | N.D. Ohio |
| Rapides (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Rapides Parish Police Jury v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45111 | N.D. Ohio |
| Rapides (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *William Hilton, Duly Elected Sheriff of Rapides Parish, in His Capacity as Officer Ex Officio of the Rapides Parish Sheriff's Office and the Rapides Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:17-op-45178 | N.D. Ohio |
| Richland (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Gary Gilley, Duly Elected Sheriff of Richland Parish, in His Capacity as Officer Ex Officio of the Richland Parish Sheriff's Office and the Richland Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:19-op-45007 | N.D. Ohio |
| Richwood (LA), Town of, Louisiana | | LWD<br>MD | Louisiana | *Town of Richwood v. Purdue Pharma LP, et al.* | 1:18-op-45772 | N.D. Ohio |
| Sabine (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Sabine Parish Policy Jury v. Purdue Pharma LP, et al.* | 1:19-op-45448 | N.D. Ohio |
| Sabine (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Ronald Richardson, Duly Elected Sheriff of Sabine Parish, in His Capacity as Officer Ex Officio of the Sabine Parish Sheriff's Office and the Sabine Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45143 | N.D. Ohio |
| Shreveport (LA), City of, Louisiana | | LWD | Louisiana | *City of Shreveport v. Purdue Pharma LP, et al.* | 1:18-op-46064 | N.D. Ohio |
| Slidell (LA), City of, Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *City of Slidell v. Purdue Pharma L.P., et al.* | 1:19-op-45769 | N.D. Ohio |
| St. Bernard (LA), (Parish Gov't.), Louisiana | | MD | Louisiana | *St. Bernard Parish Government v. Purdue Pharma L.P. et al* | 1:18-op-45756 | N.D. Ohio |
| St. Bernard (LA), Parish (Coroner's Office), Louisiana | | MD | Louisiana | *Dr. Bryan Bertucci, in his official capacity as the coroner of St. Bernard Parish, et al. v. Teva Pharmaceutical Ind* | 1:20-op-45077 | N.D. Ohio |
| St. Bernard (LA), Parish of (School Board), Louisiana | | API<br>MD | Louisiana | *St. Bernard Parish School Board v. Allergan Limited et al.* | 1:21-op-45014 | N.D. Ohio |
| St. Bernard (LA), Parish of (Sheriff), Louisiana | | API<br>MD | Louisiana | *James Pohlmann, Sheriff of St. Bernard Parish v. Purdue Pharma L.P., et al.* | 1:18-op-46292 | N.D. Ohio |
| St. James (LA), Parish (School Board), Louisiana | | LWD<br>MD | Louisiana | *St. James Parish School Board v. AmerisourceBergen Drug Corporation, et al.* | 1:21-op-45034 | N.D. Ohio |
| St. John the Baptist (LA), Parish of, Louisiana | | LWD<br>MD | Louisiana | *St. John the Baptist Parish v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45987 | N.D. Ohio |
| St. Landry (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD | Louisiana | *Bobby Guidroz, Duly Elected Sheriff of St. Landry Parish, Louisiana, in his capacity as Officer Ex Officio of the S* | 1:18-op-46051 | N.D. Ohio |
| St. Landry (LA), Parish of, Louisiana | | LWD<br>MD | Louisiana | *St. Landry Parish, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46042 | N.D. Ohio |
| St. Martinville (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of Saint Martinville, Louisiana v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45013 | N.D. Ohio |
| St. Tammany (LA), Parish (Coroner's Office), Louisiana | | MD | Louisiana | *St. Tammany Parish Coroner's Office et al.v. Purdue Pharma LP et al* | 1:18-op-45492 | N.D. Ohio |
| St. Tammany (LA), Parish Gov't.), Louisiana | | MD | Louisiana | *St. Tammany Parish Government v. Purdue Pharma LP et al* | 1:18-op-46211 | N.D. Ohio |
| St. Tammany (LA), Parish of (Sheriff), Louisiana | | MD | Louisiana | *Randy Smith, Duly Elected Sheriff of St. Tammany Parish, Louisiana, in His Official Capacity as Office Ex Officio* | 1:18-op-46280 | N.D. Ohio |
| Vernon (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *Vernon Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45451 | N.D. Ohio |
| Vernon (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *John Craft, Duly Elected Sheriff of Vernon Parish, in His Capacity as Officer Ex Officio of the Vernon Parish Sheriff's Office and the Vernon Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45140 | N.D. Ohio |
| Washington (LA), Parish Gov't, Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Washington Parish Government v. Purdue Pharma L.P., et al.* | 1:19-op-45773 | N.D. Ohio |
| Washington (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Randy Seal, Duly Elected Sheriff of Washington Parish, in His Capacity as Officer Ex Officio of the Washington Parish Sheriff's Office and the Washington Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45093 | N.D. Ohio |
| West Carroll (LA), Parish of (Police Jury), Louisiana | | LWD<br>MD | Louisiana | *West Carroll Parish Police Jury v. Purdue Pharma LP, et al.* | 1:19-op-45454 | N.D. Ohio |
| West Carroll (LA), Parish of (Sheriff), Louisiana | | LWD<br>MD<br>Smith Drug | Louisiana | *Jerry L. Philley, Duly Elected Sheriff of West Carroll Parish, in His Capacity as Officer Ex Officio of the West Carroll Parish Sheriff's Office and the West Carroll Parish Law Enforcement District v. Purdue Pharma, et al.* | 1:18-op-45260 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| West Monroe (LA), City of, Louisiana | | LWD<br>MD | Louisiana | *City of West Monroe, Louisiana v. Purdue Pharma LP, et al.* | 1:18-op-46133 | N.D. Ohio |
| Winn (LA), Parish (District Attorney), Louisiana | | LWD<br>MD | Louisiana | *R. Chris Nevils, duly elected District Attorney of Winn Parish, Louisiana* | 1:19-op-45296 | N.D. Ohio |
| Winn (LA), Parish, Louisiana | | LWD<br>MD | Louisiana | *Winn Parish, Louisiana v. Purdue Pharma LP, et al.* | 1:19-op-45295 | N.D. Ohio |
| St. Mary's (MD), County of (Commissioners), Maryland | | Smith Drug | Maryland | *Commissioners of St. Mary's County, Maryland v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46334 | N.D. Ohio |
| Clarksburg (MA), Town of, Massachusetts | | Burlington Drug | Massachusetts | *Town of Clarksburg, Massachusetts v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45882 | N.D. Ohio |
| North Adams (MA), City of, Massachusetts | | Burlington Drug | Massachusetts | *City of North Adams v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45702 | N.D. Ohio |
| Pittsfield (MA), City of, Massachusetts | | Burlington Drug | Massachusetts | *City of Pittsfield v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45335 | N.D. Ohio |
| Sheffield (MA), Town of, Massachusetts | | Burlington Drug | Massachusetts | *Town of Sheffield, Massachusetts v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46001 | N.D. Ohio |
| Anoka (MN), County of, Minnesota | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Minnesota | *Anoka County, MN v. Purdue Pharma L.P., et al.* | 1:18-op-45101 | N.D. Ohio |
| Dakota (MN), County of, Minnesota | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Minnesota | *Dakota County, MN v. Purdue Pharma L.P., et al.* | 1:18-op-46112 | N.D. Ohio |
| Itasca (MN), County of, Minnesota | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Minnesota | *Itasca County, MN v. Purdue Pharma L.P., et al.* | 1:18-op-45958 | N.D. Ohio |
| Ramsey (MN), County of, Minnesota | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Minnesota | *Ramsey County, MN v. Purdue Pharma L.P., et al.* | 1:17-op-45073 | N.D. Ohio |
| Washington (MN), County of, Minnesota | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Minnesota | *Washington County, MN v. Purdue Pharma L.P., et al.* | 1:17-op-45074 | N.D. Ohio |
| Adams (MS), County of, Mississippi | | Smith Drug | Mississippi | *Adams County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45831 | N.D. Ohio |
| Amite (MS), County of, Mississippi | | Smith Drug | Mississippi | *Amite County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45097 | N.D. Ohio |
| Brookhaven (MS), City of, Mississippi | | API | Mississippi | *City of Brookhaven, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-46143 | N.D. Ohio |
| Charleston (MS), City of, Mississippi | | MD | Mississippi | *City of Charleston, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45398 | N.D. Ohio |
| Claiborne (MS), County of, Mississippi | | MD<br>Smith Drug | Mississippi | *Claiborne County, Mississippi v. Purdue Pharma, L.P., et al.* | 1:18-op-45035 | N.D. Ohio |
| Clarke (MS), County of, Mississippi | | Smith Drug | Mississippi | *Clarke County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45278 | N.D. Ohio |
| Columbia (MS), City of, Mississippi | | Smith Drug | Mississippi | *City of Columbia, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45048 | N.D. Ohio |
| DeSoto (MS), County of, Mississippi | | Smith Drug | Mississippi | *DeSoto County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45551 | N.D. Ohio |
| Forrest (MS), County of, Mississippi | | MD<br>Smith Drug | Mississippi | *Forrest County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45147 | N.D. Ohio |
| Franklin (MS), County of, Mississippi | | Smith Drug | Mississippi | *Franklin County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45577 | N.D. Ohio |
| Greenwood (MS), City of, Mississippi | | MD | Mississippi | *City of Greenwood, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45950 | N.D. Ohio |
| Gulfport (MS), City of, Mississippi | | Smith Drug | Mississippi | *The City of Gulfport, Mississippi v. Purdue Pharma, L.P., et al.* | 1:19-op-45291 | N.D. Ohio |
| Hancock (MS), County of, Mississippi | | MD | Mississippi | *Hancock County v. AmerisourceBergen Drug Corp. et al* | 18-op-45762 | N.D. Ohio |
| Harrison (MS), County of, Mississippi | | MD<br>Smith Drug | Mississippi | *Harrison County, Mississippi v. McKesson Corporation, et al.* | 1:19-op-45113 | N.D. Ohio |
| Hattiesburg (MS), City of, Mississippi | | MD<br>Smith Drug | Mississippi | *City of Hattiesburg, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45512 | N.D. Ohio |
| Holmes (MS), County of, Mississippi | | Smith Drug | Mississippi | *Holmes County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45793 | N.D. Ohio |
| Humphreys (MS), County of, Mississippi | | MD | Mississippi | *Humphreys County, Mississippi v. Purdue Pharma, L.P. et al.* | 1:18-op-45021 | N.D. Ohio |
| Jackson (MS), City of, Mississippi | | MD<br>Smith Drug | Mississippi | *City of Jackson, Mississippi v. Teva Pharmaceuticals USA, Inc. et al.* | 1:19-op-45806 | N.D. Ohio |
| Jefferson (MS), County of, Mississippi | | MD | Mississippi | *Jefferson County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45839 | N.D. Ohio |
| Jefferson Davis(MS), County of, Mississippi | | MD | Mississippi | *Jefferson Davis County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45070 | N.D. Ohio |
| Lafayette (MS), County of, Mississippi | | Smith Drug | Mississippi | *Lafayette County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45341 | N.D. Ohio |
| Laurel (MS), City of, Mississippi | | LWD<br>MD | Mississippi | *City of Laurel, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46161 | N.D. Ohio |
| Lawrence (MS), County of, Mississippi | | MD | Mississippi | *Lawrence County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45036 | N.D. Ohio |
| LeFlore(MS), County of, Mississippi | | MD | Mississippi | *Leflore County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45552 | N.D. Ohio |
| Long Beach (MS), City of, Mississippi | | MD | Mississippi | *City of Long Beach, Mississippi v. Purdue Pharma, L.P. et al.* | 1:19-op-45517 | N.D. Ohio |
| Marion (MS), County of, Mississippi | | Smith Drug | Mississippi | *Marion County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45075 | N.D. Ohio |
| Meridian (MS), City of, Mississippi | | MD | Mississippi | *City of Meridian v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45969 | N.D. Ohio |
| Neshoba (MS), County of, Mississippi | | MD<br>Smith Drug | Mississippi | *Neshoba County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45843 | N.D. Ohio |
| New Albany (MS), City of, Mississippi | | API | Mississippi | *City of New Albany, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45949 | N.D. Ohio |
| Pascagoula (MS), City of, Mississippi | | MD | Mississippi | *City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al* | 1:19-op-45934 | N.D. Ohio |
| Pearl River (MS), County of, Mississippi | | MD | Mississippi | *Pearl River County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45548 | N.D. Ohio |
| Philadelphia (MS), City of, Mississippi | | MD<br>Smith Drug | Mississippi | *City of Philadelphia, Mississippi v. Purdue Pharma L.P., et al.* | 1:18-op-45279 | N.D. Ohio |
| Prentiss (MS), County of, Mississippi | | MD | Mississippi | *Prentiss County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45723 | N.D. Ohio |
| Stone (MS), County of, Mississippi | | MD | Mississippi | *Stone County, Mississippi v. McKesson Corporation et al* | 1:20-op-45168 | N.D. Ohio |
| Stone (MS), County of, Mississippi | | MD<br>Smith Drug | Mississippi | *Stone County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45775 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sunflower (MS), County of, Mississippi | | Smith Drug | Mississippi | *Sunflower County, Mississippi v. Purdue Pharma, L.P., et al.* | 1:18-op-45020 | N.D. Ohio |
| Tallahatchie (MS), County of, Mississippi | | MD | Mississippi | *Tallahatchie County, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45399 | N.D. Ohio |
| Union (MS), County of, Mississippi | | API | Mississippi | *Union County, Mississippi v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45120 | N.D. Ohio |
| Washington (MS), County of, Mississippi | | MD | Mississippi | *Washington County, Mississippi v. Purdue Pharma, L.P. et al.* | 1:18-op-45022 | N.D. Ohio |
| Wiggins (MS), City of, Mississippi | | MD<br>Smith Drug | Mississippi | *City of Wiggins, Mississippi v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45576 | N.D. Ohio |
| Andrew (MO), County of, Missouri | | MD | Missouri | *Andrew County, Missouri v. Allergan PLC et al* | 1:20-op-45298 | N.D. Ohio |
| Barry (MO), County of, Missouri | | MD | Missouri | *Barry County v. Allergan PLC et al* | 1:21-op-45016 | N.D. Ohio |
| Barton (MO), County of, Missouri | | MD | Missouri | *Barton County, Missouri v. Allergan PLC et al* | 1:20-op-45171 | N.D. Ohio |
| Kansas (MO), City of, Missouri | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Missouri | *City of Kansas City, MO v. Purdue Pharma L.P., et al.* | 1:18-op-46029 | N.D. Ohio |
| Grundy (MO), County of, Missouri | | MD | Missouri | *Grundy County v. Allergan PLC et al* | 1:20-op-45300 | N.D. Ohio |
| Howell (MO), County of, Missouri | | Smith Drug | Missouri | *Howell County, Missouri v. Purdue Pharma L.P. et al.* | 1:19-op-45368 | N.D. Ohio |
| Jackson (MO), County of, Missouri | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Missouri | *Jackson County, MO v. Purdue Pharma L.P., et al.* | 1:18-op-45965 | N.D. Ohio |
| Knox (MO), County of, Missouri | | MD | Missouri | *Knox County, Missouri v. Purdue Pharma L.P. et al.* | 1:19-op-45406 | N.D. Ohio |
| Lafayette (MO), County of, Missouri | | API<br>AAP | Missouri | *Lafayette County, Missouri v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45840 | N.D. Ohio |
| McDonald (MO), County of, Missouri | | Smith Drug | Missouri | *McDonald County, MO v. Allergan PLC, et al.* | 1:20-op-45225 | N.D. Ohio |
| New Madrid (MO), County of, Missouri | | Smith Drug | Missouri | *New Madrid County v. Allergan PLC, et al.* | 1:20-op-45296 | N.D. Ohio |
| Ozark (MO), County of, Missouri | | Smith Drug | Missouri | *Ozark County, Missouri v. Purdue Pharma L.P., et al.* | 1:18-op-46198 | N.D. Ohio |
| Pemiscot (MO), County of, Missouri | | Smith Drug | Missouri | *Pemiscot County, Missouri v. Purdue Pharma, L.P., et al.* | 1:19-op-45733 | N.D. Ohio |
| Shannon (MO), County of, Missouri | | MD | Missouri | *Shannon County, Missouri v. Purdue Pharma L.P. et al.* | 1:19-op-45401 | N.D. Ohio |
| St. Charles (MO), County of, Missouri | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Missouri | *St. Charles County, MO v. Purdue Pharma L.P., et al.* | 1:18-op-46059 | N.D. Ohio |
| St. Louis (MO), County of, Missouri | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Missouri | *St. Louis County, MO v. Purdue Pharma L.P., et al.* | 1:17-op-45083 | N.D. Ohio |
| Vernon (MO), County of, Missouri | | MD | Missouri | *Vernon County, Missouri v. Allergan PLC et al* | 1:20-op-45133 | N.D. Ohio |
| Webster (MO), County of, Missouri | | Smith Drug | Missouri | *Webster County, Missouri v. Purdue Pharma L.P., et al.* | 1:18-op-46350 | N.D. Ohio |
| Great Falls (MT), City of, Montana<br>Anaconda-Deer Lodge (MT), County of, Montana<br>Lake (MT), County of, Montana<br>Missoula (MT), City of, Montana | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Montana | *City of Great Falls, MT, et al. v. Purdue Pharma L.P., et al.* | 1:19-op-45083 | N.D. Ohio |
| Cascade (MT), County of, Montana<br>Gallatin (MT), County of, Montana | | SuperValu, Inc., sued individually and as a successor-by-merger to Advantage Logistics Midwest | Montana | *County of Cascade, MT v. Purdue Pharma L.P., et al.* | 1:18-op-45033 | N.D. Ohio |
| Missoula (MT), County of, Montana | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Montana | *Missoula County, MT v. Purdue Pharma L.P., et al.* | 1:19-op-45112 | N.D. Ohio |
| Laconia (NH), City of, New Hampshire | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | New Hampshire | *City of Laconia, NH v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-45583 | N.D. Ohio |
| Barnegat (NJ), Township of, New Jersey | | API<br>Advantage Logistics | New Jersey | *Township of Barnegat v. Teva Pharmaceutical Industries, Ltd., et al.* | 1:19-op-45925 | N.D. Ohio |
| Hobbs (NM), City of, New Mexico | | MD | New Mexico | *City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al* | 1:19-op-46068 | N.D. Ohio |
| Sierra (NM), County of (Board of Commissioners), New Mexico | | API | New Mexico | *Board of County Commissioners of the County of Sierra, New Mexico v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45322 | N.D. Ohio |
| Allegany (NY), County of, New York | | MD<br>Smith Drug | New York | *County of Allegany v. Purdue Pharma L.P., et al.* | 1:19-op-46151 | N.D. Ohio |
| Amherst (NY), Town of, New York | | API | New York | *Town of Amherst v. Purdue Pharma L.P. et al.* | 400003/2020 | Suffolk County Supreme Court |
| Amsterdam (NY), City of, New York | | MD<br>Smith Drug | New York | *City of Amsterdam v. Purdue Pharma L.P., et al.* | 1:19-op-46162 | N.D. Ohio |
| Auburn (NY), City of, New York | | MD<br>Smith Drug | New York | *The City of Auburn v. Purdue Pharma L.P., et al.* | 1:19-op-45843 | N.D. Ohio |
| Buffalo (NY), City of, New York | | MD<br>Smith Drug | New York | *City of Buffalo v. Purdue Pharma L.P., et al.* | 1:19-op-46104 | N.D. Ohio |
| Cattaraugus (NY), County of, New York | | API | New York | *Cattaraugus County v. Purdue Pharma L.P. et al.* | 400027/2019 | Suffolk County Supreme Court |
| Cayuga (NY), County of, New York | | API | New York | *Cayuga County v. Purdue Pharma L.P. et al.* | 400013/2019 | Suffolk County Supreme Court |
| Chautauqua (NY), County of, New York | | API | New York | *The County of Chautauqua v. Purdue Pharma L.P. et al.* | 400007/2020 | Suffolk County Supreme Court |
| Cheektowaga (NY), Town of, New York | | API | New York | *Town of Cheektowaga v. Purdue Pharma L.P. et al.* | 400004/2020 | Suffolk County Supreme Court |
| Chemung (NY), County of, New York | | API | New York | *Chemung County v. Purdue Pharma L.P. et al.* | 400024/2019 | Suffolk County Supreme Court |
| Chenango (NY), County of, New York | | API | New York | *Chenango County v. Purdue Pharma L.P. et al.* | 400021/2019 | Suffolk County Supreme Court |
| Clinton (NY), County of, New York | | API | New York | *Clinton County v. Purdue Pharma L.P. et al.* | 400003/2018 | Suffolk County Supreme Court |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cortland (NY), County of, New York | | API | New York | *Cortland County v. Purdue Pharma L.P. et al.* | 400019/2018 | Suffolk County Supreme Court |
| Essex (NY), County of, New York | | API | New York | *Essex County v. Purdue Pharma L.P. et al.* | 400019/2019 | Suffolk County Supreme Court |
| Franklin (NY), County of, New York | | API | New York | *Franklin County v. Purdue Pharma L.P. et al.* | 400012/2018 | Suffolk County Supreme Court |
| Genesee (NY), County of, New York | | API | New York | *Genesee County v. Purdue Pharma L.P. et al.* | 400011/2018 | Suffolk County Supreme Court |
| Geneva (NY), City of, New York | | API | New York | *City of Geneva, New York v. Purdue Pharma L.P., et al.* | 1:19-op-45214 | N.D. Ohio |
| Hamilton (NY), County of, New York | | API | New York | *Hamilton County v. Purdue Pharma L.P. et al.* | 400005/2018 | Suffolk County Supreme Court |
| Herkimer (NY), Village of, New York | | API | New York | *Village of Herkimer, New York v. Purdue Pharma L.P., et al.* | 1:18-op-45964 | N.D. Ohio |
| Ithaca (NY), City of, New York | | API | New York | *City of Ithaca v. Purdue Pharma L.P. et al.* | 400002/2018 | Suffolk County Supreme Court |
| Kingston (NY), City of, New York | | API | New York | *City of Kingston v. Purdue Pharma L.P. et al.* | 400001/2020 | Suffolk County Supreme Court |
| Lackawanna (NY), City of, New York | | API | New York | *City of Lackawanna, New York v. Purdue Pharma L.P., et al.* | 1:19-op-45303 | N.D. Ohio |
| Lancaster (NY), Town of, New York | | API | New York | *Town of Lancaster v. Purdue Pharma L.P. et al.* | 400006/2020 | Suffolk County Supreme Court |
| Livingston (NY), County of, New York | | API | New York | *Livingston County v. Purdue Pharma L.P. et al.* | 400012/2019 | Suffolk County Supreme Court |
| Madison (NY), County of, New York | | API | New York | *Madison County v. Purdue Pharma L.P. et al.* | 400028/2019 | Suffolk County Supreme Court |
| Mount Vernon (NY), City of, New York | | API | New York | *City of Mount Vernon v. Purdue Pharma L.P. et al.* | 400016/2019 | Suffolk County Supreme Court |
| Nassau (NY), County of, New York | | API | New York | *Nassau County v. Purdue Pharma L.P. et al.* | 400008/2017 | Suffolk County Supreme Court |
| Niagara (NY), County of, New York | | API | New York | *Niagara County v. Purdue Pharma L.P. et al.* | 400012/2017 | Suffolk County Supreme Court |
| Ogdensburg (NY), City of, New York | | MD<br>Smith Drug | New York | *The City of Ogdensburg, NY v. Purdue Pharma, L.P., et al.* | 1:19-op-45852 | N.D. Ohio |
| Oneida (NY), County of, New York | | API | New York | *County of Oneida, New York v. Purdue Pharma L.P., et al.* | 1:18-op-45338 | N.D. Ohio |
| Onondaga (NY), County of, New York | | API | New York | *County of Onondaga, New York v. Purdue Pharma L.P., et al.* | 1:18-op-45170 | N.D. Ohio |
| Orleans (NY), County of, New York | | API | New York | *Orleans County v. Purdue Pharma L.P. et al.* | 400029/2019 | Suffolk County Supreme Court |
| Otsego (NY), County of, New York | | API | New York | *Otsego County v. Purdue Pharma L.P. et al.* | 400023/2019 | Suffolk County Supreme Court |
| Poughkeepsie (NY), City of, New York | | MD<br>Smith Drug | New York | *The City of Poughkeepsie, NY v. Purdue Pharma, L.P., et al.* | 1:19-op-46163 | N.D. Ohio |
| Putnam (NY), County of, New York | | API | New York | *Putnam County v. Purdue Pharma L.P. et al.* | 400014/2019 | Suffolk County Supreme Court |
| Rensselaer (NY), County of, New York | | API | New York | *Rensselaer County v. Purdue Pharma L.P. et al.* | 400011/2017 | Suffolk County Supreme Court |
| Rochester (NY), City of, New York | | MD<br>Smith Drug | New York | *The City of Rochester v. Purdue Pharma L.P., et al.* | 1:19-op-45853 | N.D. Ohio |
| Rome (NY), City of, New York | | API | New York | *City of Rome, New York v. Purdue Pharma L.P., et al.* | 1:19-op-45284 | N.D. Ohio |
| Saratoga (NY), County of, New York | | API | New York | *Saratoga County v. Purdue Pharma L.P. et al.* | 400009/2018 | Suffolk County Supreme Court |
| Saratoga Springs (NY), City of, New York | | MD<br>Smith Drug | New York | *The City of Saratoga Springs v. Purdue Pharma, L.P., et al.* | 1:19-op-45857 | N.D. Ohio |
| Schoharie (NY), County of, New York | | API | New York | *Schoharie County v. Purdue Pharma L.P. et al.* | 400010/2017 | Suffolk County Supreme Court |
| Schuyler (NY), County of, New York | | API | New York | *Schuyler County v. Purdue Pharma L.P. et al.* | 400014/2018 | Suffolk County Supreme Court |
| Steuben (NY), County of, New York | | API | New York | *Steuben County v. Purdue Pharma L.P. et al.* | 400004/2018 | Suffolk County Supreme Court |
| Syracuse (NY), City of, New York | | API | New York | *City of Syracuse, New York v. Purdue Pharma L.P., et al.* | 1:18-op-46169 | N.D. Ohio |
| Tioga (NY), County of, New York | | API | New York | *Tioga County v. Purdue Pharma L.P. et al.* | 400022/2019 | Suffolk County Supreme Court |
| Tompkins (NY), County of, New York | | API | New York | *Tompkins County v. Purdue Pharma L.P. et al.* | 400001/2018 | Suffolk County Supreme Court |
| Tonawanda (NY), Town of, New York | | API | New York | *Town of Tonawanda v. Purdue Pharma L.P. et al.* | 400005/2020 | Suffolk County Supreme Court |
| Utica (NY), City of, New York | | API | New York | *City of Utica, New York v. Purdue Pharma L.P., et al.* | 1:18-op-46359 | N.D. Ohio |
| Warren (NY), County of, New York | | API | New York | *Warren County v. Purdue Pharma L.P. et al.* | 400030/2019 | Suffolk County Supreme Court |
| Westchester (NY), County of, New York | | API | New York | *Westchester County v. Purdue Pharma L.P. et al.* | 400010/2018 | Suffolk County Supreme Court |
| Yates (NY), County of, New York | | API | New York | *Yates County v. Purdue Pharma L.P. et al.* | 400026/2019 | Suffolk County Supreme Court |
| Alamance (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Alamance County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45615 | N.D. Ohio |
| Alexander (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Alexander County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46205 | N.D. Ohio |
| Anson (NC), County of, North Carolina | | NC Mutual | North Carolina | *Anson County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46364 | N.D. Ohio |
| Ashe (NC), County of, North Carolina | | Smith Drug<br>NC Mutual | North Carolina | *Ashe County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46185 | N.D. Ohio |
| Beaufort (NC), County of, North Carolina | | NC Mutual | North Carolina | *Beaufort County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45261 | N.D. Ohio |
| Bertie (NC), County of, North Carolina | | NC Mutual | North Carolina | *Bertie County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45759 | N.D. Ohio |
| Bladen (NC), County of, North Carolina | | NC Mutual | North Carolina | *Bladen County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45557 | N.D. Ohio |
| Brunswick (NC), County of, North Carolina | | NC Mutual | North Carolina | *Brunswick County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45222 | N.D. Ohio |
| Buncombe (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Buncombe County v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45153 | N.D. Ohio |
| Burke (NC), County of, North Carolina | | NC Mutual | North Carolina | *Burke County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45184 | N.D. Ohio |
| Cabarrus (NC), County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Cabarrus County v. Purdue Pharma L.P. et al.* | 1:18-op-45747 | N.D. Ohio |
| Caldwell (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Caldwell County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45263 | N.D. Ohio |
| Camden (NC), County of, North Carolina | | NC Mutual<br>SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | North Carolina | *Camden County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45001 | N.D. Ohio |
| Canton (NC), City of, North Carolina<br>Chatham (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *City of Canton, et al. v. Purdue Pharma L.P., et al.* | 1:19-op-45462 | N.D. Ohio |
| Carteret (NC), County of, North Carolina | | NC Mutual | North Carolina | *Carteret County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45587 | N.D. Ohio |
| Caswell (NC), County of, North Carolina | | NC Mutual | North Carolina | *Caswell County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45875 | N.D. Ohio |
| Catawba (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Catawba County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45145 | N.D. Ohio |
| Cherokee (NC), County of, North Carolina | | Smith Drug | North Carolina | *Cherokee County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45979 | N.D. Ohio |
| Chowan (NC), County of, North Carolina | | NC Mutual | North Carolina | *Chowan County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46175 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cleveland (NC), County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Cleveland County v. Purdue Pharma L.P. et al.* | 1:18-op-45304 | N.D. Ohio |
| Columbus (NC), County of, North Carolina | | NC Mutual | North Carolina | *Columbus County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-045847 | N.D. Ohio |
| Craven (NC), County of, North Carolina | | NC Mutual | North Carolina | *Craven County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45660 | N.D. Ohio |
| Cumberland (NC), County of, North Carolina | | NC Mutual | North Carolina | *Cumberland County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46031 | N.D. Ohio |
| Currituck (NC), County of, North Carolina | | NC Mutual | North Carolina | *Currituck County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46174 | N.D. Ohio |
| Dare (NC), County of, North Carolina | | API | North Carolina | *Dare County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45683 | N.D. Ohio |
| Davidson (NC), County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Davidson County v. Purdue Pharma, L.P., et al.* | 1:18-op-46330 | N.D. Ohio |
| Duplin (NC), County of, North Carolina | | NC Mutual | North Carolina | *Duplin County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45040 | N.D. Ohio |
| Durham (NC), County of, North Carolina | | NC Mutual | North Carolina | *Durham County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45346 | N.D. Ohio |
| Fayetteville (NC), City of, North Carolina | | NC Mutual | North Carolina | *City Of Fayetteville v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45726 | N.D. Ohio |
| Forsyth (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Forsyth County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45605 | N.D. Ohio |
| Franklin (NC), County of, North Carolina | | NC Mutual | North Carolina | *Franklin County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46216 | N.D. Ohio |
| Gaston (NC), County of, North Carolina | | NC Mutual | North Carolina | *Gaston County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45166 | N.D. Ohio |
| Granville (NC), County of, North Carolina | | NC Mutual | North Carolina | *Granville County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45342 | N.D. Ohio |
| Greene (NC), County of, North Carolina | | NC Mutual | North Carolina | *Greene County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45584 | N.D. Ohio |
| Greensboro (NC), City of, North Carolina | | NC Mutual | North Carolina | *City of Greensboro v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45289 | N.D. Ohio |
| Guilford (NC), County of, North Carolina | | NC Mutual | North Carolina | *Guilford County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45340 | N.D. Ohio |
| Halifax (NC), County of, North Carolina | | NC Mutual | North Carolina | *Halifax County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45376 | N.D. Ohio |
| Haywood (NC), County of, North Carolina | | Smith Drug | North Carolina | *Haywood County v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45014 | N.D. Ohio |
| Henderson (NC), City of, North Carolina | | NC Mutual | North Carolina | *City of Henderson v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45768 | N.D. Ohio |
| Hickory (NC), City of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *City of Hickory v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46307 | N.D. Ohio |
| Iredell (NC) County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Iredell County v. Purdue Pharma L P, et al.* | 1:18-op-45774 | N.D. Ohio |
| Jacksonville (NC), City of, North Carolina | | NC Mutual | North Carolina | *City of Jacksonville v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45115 | N.D. Ohio |
| Jones (NC), County of, North Carolina | | NC Mutual | North Carolina | *Jones County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45142 | N.D. Ohio |
| Lee (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Lee County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45290 | N.D. Ohio |
| Lenoir (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Lenoir County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45991 | N.D. Ohio |
| Lincoln (NC), County of, North Carolina | | API<br>NC Mutual | North Carolina | *Lincoln County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45719 | N.D. Ohio |
| Madison (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Madison County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46067 | N.D. Ohio |
| Martin (NC), County of, North Carolina | | NC Mutual | North Carolina | *Martin County, NC v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45522 | N.D. Ohio |
| McDowell (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *McDowell County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45524 | N.D. Ohio |
| Mecklenburg (NC), County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Mecklenburg County v. Purdue Pharma L.P. et al.* | 1:18-op-45221 | N.D. Ohio |
| Moore (NC), County of, North Carolina | | NC Mutual | North Carolina | *Moore County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-46028 | N.D. Ohio |
| New Hanover (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *New Hanover County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45006 | N.D. Ohio |
| Onslow (NC), County of, North Carolina | | NC Mutual | North Carolina | *Onslow County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45114 | N.D. Ohio |
| Orange (NC), County of, North Carolina | | NC Mutual | North Carolina | *Orange County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45308 | N.D. Ohio |
| Pamlico (NC), County of, North Carolina | | NC Mutual | North Carolina | *Pamlico County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45049 | N.D. Ohio |
| Pasquotank (NC), County of, North Carolina | | NC Mutual<br>SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | North Carolina | *Pasquotank County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45986 | N.D. Ohio |
| Person (NC), County of, North Carolina | | NC Mutual | North Carolina | *Person County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45276 | N.D. Ohio |
| Pitt (NC), County of, North Carolina | | NC Mutual | North Carolina | *Pitt County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45208 | N.D. Ohio |
| Polk (NC), County of, North Carolina | | Smith Drug | North Carolina | *Polk County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45900 | N.D. Ohio |
| Randolph (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Randolph County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45275 | N.D. Ohio |
| Richmond (NC), County of, North Carolina | | NC Mutual | North Carolina | *Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45586 | N.D. Ohio |
| Robeson (NC), County of, North Carolina | | API<br>NC Mutual<br>Smith Drug | North Carolina | *Robeson County v. Purdue Pharma, et al.* | 1:18-op-46141 | N.D. Ohio |
| Rockingham (NC), County of, North Carolina | | NC Mutual | North Carolina | *Rockingham County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45015 | N.D. Ohio |
| Rowan (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Rowan County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45799 | N.D. Ohio |
| Rutherford (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Rutherford County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45243 | N.D. Ohio |
| Sampson (NC), County of, North Carolina | | NC Mutual | North Carolina | *Sampson County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45583 | N.D. Ohio |
| Scotland (NC), County of, North Carolina | | Smith Drug | North Carolina | *Scotland County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45336 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stokes (NC), County of, North Carolina | | API<br>NC Mutual | North Carolina | *Stokes County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45185 | N.D. Ohio |
| Surry (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Surry County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45086 | N.D. Ohio |
| Tyrrell (NC), County of, North Carolina | | NC Mutual | North Carolina | *Tyrrell County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45725 | N.D. Ohio |
| Vance (NC), County of, North Carolina | | NC Mutual | North Carolina | *Vance County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45759 | N.D. Ohio |
| Warren (NC), County of, North Carolina | | NC Mutual | North Carolina | *Warren County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45536 | N.D. Ohio |
| Washington (NC), County of, North Carolina | | NC Mutual | North Carolina | *Washington County v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45002 | N.D. Ohio |
| Wayne (NC), County of, North Carolina | | NC Mutual | North Carolina | *Wayne County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45585 | N.D. Ohio |
| Wilkes (NC), County of, North Carolina | | NC Mutual | North Carolina | *Wilkes County v. AmerisourceBergen Drug Corporation et al.* | 1:18-op-45239 | N.D. Ohio |
| Wilmington (NC), City of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *City of Wilmington v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45684 | N.D. Ohio |
| Winston-Salem (NC), City of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *City of Winston-Salem v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45658 | N.D. Ohio |
| Yadkin (NC), County of, North Carolina | | API<br>NC Mutual | North Carolina | *Yadkin County, North Carolina v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45014 | N.D. Ohio |
| Yancey (NC), County of, North Carolina | | NC Mutual<br>Smith Drug | North Carolina | *Yancey County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46071 | N.D. Ohio |
| Cuyahoga (OH), County of, Ohio<br>Ashtabula (OH), County of, Ohio<br>Harrison (OH), County of, Ohio<br>Jefferson (OH), County of, Ohio<br>Lorain (OH), County of, Ohio<br>Sandusky (OH), County of, Ohio<br>Broadview Heights (OH), City of, Ohio<br>Dayton (OH), City of, Ohio<br>Euclid (OH), City of, Ohio<br>Findlay (OH), City of, Ohio<br>Garfield Heights (OH), City of, Ohio<br>Lorain (OH), City of, Ohio<br>North Olmsted (OH), City of, Ohio<br>North Ridgeville (OH), City of, Ohio<br>Olmsted Falls (OH), City of, Ohio<br>Parma (OH), City of, Ohio<br>Parma Heights (OH), City of, Ohio<br>Seven Hills (OH), City of, Ohio<br>Strongsville (OH), City of, Ohio<br>Toledo (OH), City of, Ohio<br>Warren (OH), City of, Ohio<br>Warrensville Heights (OH), City of, Ohio<br>Painesville Township (OH), Township of, Ohio | | API<br>Smith Drug | Ohio | *Cuyahoga County, et al. v. Mylan Pharma., et al.* | 1:23-op-45003 | N.D. Ohio |
| Summit (OH), County of, Ohio | | MD | Ohio | *County of Summit, Ohio et al.v. Purdue Pharma L.P. et al.* | 1:18-op-45090 | N.D. Ohio |
| Ada (OK), City of, Oklahoma | | MD | Oklahoma | *City of Ada v. Purdue Pharma, LP et al* | 1:19-op-45400 | N.D. Ohio |
| Altus (OK), City of, Oklahoma | | MD | Oklahoma | *City of Altus v. Cephalon Inc et al* | 1:21-op-45046 | N.D. Ohio |
| Anadarko (OK), City of, Oklahoma | | MD | Oklahoma | *City of Anadarko v. Purdue Pharma LP et al* | 1:20-op-45022 | N.D. Ohio |
| Atoka (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Atoka County Board of Commissioners v. Purdue Pharma, LP et al* | 1:20-op-45001 | N.D. Ohio |
| Beckham (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Beckham County v. Cephalon Inc et al* | 1:20-op-45146 | N.D. Ohio |
| Bethany (OK), City of, Oklahoma | | MD | Oklahoma | *City of Bethany v. Purdue Pharma LP et al* | 1:19-op-46148 | N.D. Ohio |
| Broken Arrow (OK), City of, Oklahoma | | MD | Oklahoma | *City of Broken Arrow v. Purdue Pharma L.P. et al* | 1:19-op-45415 | N.D. Ohio |
| Caddo (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Caddo County v. Purdue Pharma LP et al* | 1:19-op-46156 | N.D. Ohio |
| Choctaw (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Choctaw County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45257 | N.D. Ohio |
| Cimarron (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Cimarron County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45021 | N.D. Ohio |
| Cleveland (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Cleveland County Board of County Commissioners v. Cephalon Inc et al* | 1:20-op-45009 | N.D. Ohio |
| Coal (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Coal County Board of County Commissioners v. Purdue Pharma, LP et al* | 1:20-op-45149 | N.D. Ohio |
| Comanche (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Comanche County v. Cephalon Inc et al* | 1:20-op-45180 | N.D. Ohio |
| Custer (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Custer County v. Cephalon Inc et al* | 1:20-op-45182 | N.D. Ohio |
| Delaware (OK), County of (Board), Oklahoma | | Smith Drug<br>Burlington Drug | Oklahoma | *The Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma, L.P., et al.* | 1:18-op-46321 | N.D. Ohio |
| Dewey (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners for Dewey County v. Purdue Pharma LP et al* | 1:19-op-45801 | N.D. Ohio |
| Edmond (OK), City of, Oklahoma | | MD | Oklahoma | *City of Edmond v. Purdue Pharma LP et al* | 1:19-op-45496 | N.D. Ohio |
| El Reno (OK), City of, Oklahoma | | MD<br>Smith Drug | Oklahoma | *City of El Reno v. Cephalon, Inc, et al.* | 1:20-op-45252 | N.D. Ohio |
| Elk (OK), City of, Oklahoma | | MD | Oklahoma | *City of Elk City v. Cephalon Inc et alElk City v. Cephalon Inc et al* | 1:21-op-45017 | N.D. Ohio |
| Enid (OK), City of, Oklahoma | | MD | Oklahoma | *City of Enid v. Purdue Pharma LP et al* | 1:19-op-45717 | N.D. Ohio |
| Fort Cobb (OK), City of, Oklahoma | | MD | Oklahoma | *City of Fort Cobb v. Purdue Pharma LP et al* | 1:20-op-45023 | N.D. Ohio |
| Grady (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Grady County v. Purdue Pharma LP et al* | 1:19-op-46167 | N.D. Ohio |
| Greer (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Greer County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45256 | N.D. Ohio |
| Guthrie (OK), City of, Oklahoma | | MD | Oklahoma | *City of Guthrie v. Purdue Pharma LP et al* | 1:19-op-45497 | N.D. Ohio |
| Harmon (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Harmon County Board of County Commissioners v. Cephalon Inc et al* | 1:20-op-45388 | N.D. Ohio |
| Harper (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners for Harper County v. Purdue Pharma LP et al* | 1:19-op-45757 | N.D. Ohio |
| Haskell (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Haskell County Board of County Commissioners v. Purdue Pharma, LP et al* | 1:20-op-45002 | N.D. Ohio |
| Hughes (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Hughes County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45258 | N.D. Ohio |
| Jackson (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Jackson County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45126 | N.D. Ohio |
| Jefferson (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Jefferson County v. Purdue Pharma LP et al* | 1:19-op-46170 | N.D. Ohio |
| Jenks (OK), City of, Oklahoma | | MD | Oklahoma | *City of Jenks v. Purdue Pharma L.P. et al* | 1:19-op-45858 | N.D. Ohio |
| Johnston (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Johnston County Board of County Commissioners v. Purdue Pharma LP et al* | 1:19-op-45765 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kay (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Kay County Board of County Commissioners v. Purdue Pharma LP et al* | 1:19-op-45989 | N.D. Ohio |
| Kiowa (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al* | 1:19-op-45755 | N.D. Ohio |
| Latimer (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Latimer County Board of County Commissioners v. Purdue Pharma, LP et al* | 1:20-op-45003 | N.D. Ohio |
| Lawton (OK), City of, Oklahoma | | MD | Oklahoma | *City of Lawton v. Purdue Pharma LP et al* | 1:19-op-45500 | N.D. Ohio |
| LeFlore (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *LeFlore County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45067 | N.D. Ohio |
| Lincoln (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Lincoln County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45128 | N.D. Ohio |
| Logan (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Logan County v. Purdue Pharma LP et al* | 1:20-op-45058 | N.D. Ohio |
| Love (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Love County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45000 | N.D. Ohio |
| Major (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Major County v. Purdue Pharma LP et al* | 1:19-op-45990 | N.D. Ohio |
| McClain (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al* | 1:18-op-46303 | N.D. Ohio |
| McCurtain (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *McCurtain County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45259 | N.D. Ohio |
| Midwest (OK), City of, Oklahoma | | MD | Oklahoma | *City of Midwest City v. Purdue Pharma LP et al* | 1:19-op-45709 | N.D. Ohio |
| Muskogee (OK), City of, Oklahoma | | Smith Drug | Oklahoma | *City of Muskogee, Oklahoma v. AmerisourceBergen Drug Corporation, et al.* | 1:20-op-45162 | N.D. Ohio |
| Muskogee (OK), County of (Board of Commissioners), Oklahoma | | Smith Drug | Oklahoma | *Board of County Commissioners of Muskogee County v. Cephalon, Inc., et al.* | 1:20-op-45155 | N.D. Ohio |
| Mustang (OK), City of, Oklahoma | | MD | Oklahoma | *City of Mustang v. Purdue Pharma LP et al* | 1:19-op-45708 | N.D. Ohio |
| Noble (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Noble County v. Purdue Pharma LP et al* | 1:20-op-45129 | N.D. Ohio |
| Oklahoma (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Oklahoma County v. McKesson Corporation et al* | 1:20-op-45056 | N.D. Ohio |
| Oklahoma City (OK), City of, Oklahoma | | MD | Oklahoma | *City of Oklahoma City v. Purdue Pharma LP et al* | 1:19-op-45498 | N.D. Ohio |
| Owasso (OK), City of, Oklahoma | | MD | Oklahoma | *City of Owasso v. Purdue Pharma L.P. et al* | 1:19-op-45718 | N.D. Ohio |
| Pittsburg (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Pittsburg County Board of County Commissioners v. Purdue Pharma, LP et al* | 1:19-op-45711 | N.D. Ohio |
| Ponca (OK), City of, Oklahoma | | MD | Oklahoma | *City of Ponca City v. Purdue Pharma LP et al* | 1:19-op-45495 | N.D. Ohio |
| Pottawatomie (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al* | 1:19-op-45988 | N.D. Ohio |
| Seminole (OK), City of, Oklahoma | | MD | Oklahoma | *City of Seminole v. Purdue Pharma, LP et al* | 1:20-op-45004 | N.D. Ohio |
| Seminole (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Seminole County Board of County Commissioners v. Purdue Pharma, LP et al* | 1:19-op-45260 | N.D. Ohio |
| Shawnee (OK), City of, Oklahoma | | MD | Oklahoma | *City of Shawnee v. Purdue Pharma LP et al* | 1:19-op-46155 | N.D. Ohio |
| Stephens (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Stephens County Board of County Commissioners v. Purdue Pharma LP et al* | 1:19-op-45756 | N.D. Ohio |
| Stillwater (OK), City of, Oklahoma | | MD | Oklahoma | *City of Stillwater v. Cephalon Inc et al* | 1:21-op-45045 | N.D. Ohio |
| Texas (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Texas County v. Purdue Pharma LP et al* | 1:20-op-45061 | N.D. Ohio |
| Tillman (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Tillman County v. Cephalon Inc et al* | 1:20-op-45185 | N.D. Ohio |
| Tulsa (OK), City of, Oklahoma | | MD | Oklahoma | *City of Tulsa v. Cephalon, Inc. et al* | 1:21-op-45024 | N.D. Ohio |
| Woods (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Board of County Commissioners of Woods County v. Purdue Pharma LP et al* | 1:19-op-45987 | N.D. Ohio |
| Woodward (OK), County of (Board of Commissioners), Oklahoma | | MD | Oklahoma | *Woodward County Board of County Commissioners v. Purdue Pharma LP et al* | 1:20-op-45141 | N.D. Ohio |
| Yukon (OK), City of, Oklahoma | | MD | Oklahoma | *City of Yukon v. Purdue Pharma LP et al* | 1:19-op-45716 | N.D. Ohio |
| Clackamas (OR), County of, Oregon<br>Lane (OR), County of, Oregon<br>Washington (OR), County of, Oregon<br>Clatsop (OR), County of, Oregon<br>Columbia (OR), County of, Oregon<br>Jackson (OR), County of, Oregon<br>Josephine (OR), County of, Oregon<br>Yamhill (OR), County of, Oregon | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Oregon | *County of Clackamas, et al. v. Purdue Pharma L.P., et al.* | 1:18-op-45442 | N.D. Ohio |
| Hanover (PA), Township of, Pennsylvania | | API | Pennsylvania | *Hanover Township, Pennsylvania v. Purdue Pharma L.P., et al.* | 1:19-op-45654 | N.D. Ohio |
| Lycoming (PA), County of, Pennsylvania | | API | Pennsylvania | *County of Lycoming, Pennsylvania v. Purdue Pharma L.P., et al.* | 1:19-op-45655 | N.D. Ohio |
| Northumberland (PA), County of, Pennsylvania | | API | Pennsylvania | *County of Northumberland, Pennsylvania v. Purdue Pharma L.P., et al.* | 1:19-op-45555 | N.D. Ohio |
| West Pittston (PA), Borough of, Pennsylvania | | API | Pennsylvania | *West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al.* | 1:19-op-45997 | N.D. Ohio |
| Wilkes-Barre (PA), Township of, Pennsylvania | | API | Pennsylvania | *Wilkes-Barre Township, Pennsylvania v. Purdue Pharma L.P., et al.* | 1:19-op-45325 | N.D. Ohio |
| Wright (PA), Township of, Pennsylvania | | API | Pennsylvania | *Wright Township, Pennsylvania v. Purdue Pharma L.P., et al.* | 1:19-op-45574 | N.D. Ohio |
| Wyoming (PA), Borough of, Pennsylvania | | API | Pennsylvania | *Wyoming, Pennsylvania v. Cephalon, Inc., et al.* | 1:20-op-45087 | N.D. Ohio |
| Abbeville (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Abbeville v. Rite Aid of South Carolina Inc., et al.* | 2019CP0100154 | Abbeville County, Court of Common Pleas, South Carolina, 8th Judicial Circuit |
| Aiken (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Aiken v. Rite Aid of South Carolina, Inc. et al.* | 2019CP0201086 | Aiken County, Court of Common Pleas, South Carolina, 2nd Judicial Circuit |
| Allendale (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Allendale v. Rite Aid of South Carolina Inc., et al.* | 2018CP0300125 | Allendale County, Court of Common Pleas, South Carolina, 14th Judicial Circuit |
| Anderson, (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Anderson v. Rite Aid of South Carolina Inc., et al.* | 2018CP0401108 | Anderson County, Court of Common Pleas, South Carolina, 10th Judicial Circuit |
| Bamberg (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Bamberg v. Rite Aid of South Carolina Inc., et al.* | 2018CP0500189 | Bamberg County, Court of Common Pleas, South Carolina, 2nd Judicial Circuit |
| Barnwell (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Barnwell v. Rite Aid of South Carolina Inc., et al.* | 2018CP0600329 | Barnwell County, Court of Common Pleas, South Carolina, 2nd Judicial Circuit |
| Beaufort (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Beaufort v. Rite Aid of South Carolina Inc., et al.* | 2018CP0701245 | Beaufort County, Court of Common Pleas, South Carolina, 14th Judicial Circuit |
| Calhoun (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Calhoun v. Rite Aid of South Carolina Inc., et al.* | 2019CP0900065 | Calhoun County, Court of Common Pleas, South Carolina, 1st Judicial Circuit |
| Charleston (SC), County of, South Carolina | | Smith Drug | South Carolina | *City of Charleston v. Purdue Pharma L.P., et al.,* | 2019-CP-10-4294 | Charleston County Court of Common Pleas, South Carolina, 9th Judicial Circuit |
| Cherokee (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Cherokee v. Rite Aid of South Carolina Inc., et al.* | 2018CP1100503 | Cherokee County, Court of Common Pleas, South Carolina, 7th Judicial Circuit |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chester (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Chester v. Rite Aid of South Carolina Inc., et al.* | 2020-CP-1200373 | Chester County, Court of Common Pleas, South Carolina, 6th Judicial Circuit |
| Chesterfield (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Chesterfield v. Rite Aid of South Carolina Inc., et al.* | 2018CP1300410 | Chesterfield County, Court of Common Pleas, South Carolina, 4th Judicial Circuit |
| Clarendon (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Clarendon v. Rite Aid of South Carolina Inc., et al.* | 2019CP1400236 | Clarendon County, Court of Common Pleas, South Carolina, 3rd Judicial Circuit |
| Colleton (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Colleton v. Rite Aid of South Carolina Inc., et al.* | 2018CP1500438 | Colleton County, Court of Common Pleas, South Carolina, 14th Judicial Circuit |
| Dillon (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Dillon v. Rite Aid of South Carolina Inc., et al.* | 2019CP1700213 | Dillon County, Court of Common Pleas, South Carolina, 4th Judicial Circuit |
| Dorchester (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Dorchester v. Rite Aid of South Carolina Inc., et al.* | 2018CP1801122 | Dorchester County, Court of Common Pleas, South Carolina, 1st Judicial Circuit |
| Edgefield (SC), County, South Carolina | | Smith Drug | South Carolina | *County of Edgefield v. Rite Aid of South Carolina, Inc. et al.* | 2019CP1900120 | Edgefield County, Court of Common Pleas, South Carolina, 11th Judicial Circuit |
| Fairfield (SC) County of, South Carolina | | Smith Drug | South Carolina | *County of Fairfield v. Rite Aid of South Carolina Inc., et al.* | 2018CP2000272 | Fairfield County, Court of Common Pleas, South Carolina, 6th Judicial Circuit |
| Florence (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Florence v. Rite Aid of South Carolina, Inc. et al.* | 2019CP2101213 | Florence County, Court of Common Pleas, South Carolina, 12th Judicial Circuit |
| Greenville (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Greenville v. Rite Aid of South Carolina Inc., et al.* | 2018CP2301294 | Greenville County, Court of Common Pleas, South Carolina, 13th Judicial Circuit |
| Greenwood (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Greenwood v. Rite Aid of South Carolina Inc., et al.* | 2018CP2400775 | Greenwood County, Court of Common Pleas, South Carolina, 8th Judicial Circuit |
| Hampton (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Hampton v. Rite Aid of South Carolina Inc., et al.* | 2018CP2500258 | Hampton County, Court of Common Pleas, South Carolina, 14th Judicial Circuit |
| Horry (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Horry v. Rite Aid of South Carolina Inc., et al.* | 2019CP2602684 | Horry County, Court of Common Pleas, South Carolina, 15th Judicial Circuit |
| Jasper (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Jasper v Rite Aid of South Carolina Inc., et al.* | 2018CP2700332 | Jasper County, Court of Common Pleas, South Carolina, 14th Judicial Circuit |
| Kershaw (SC), County of, South Carolina<br>Kershaw (SC), County of (Hospital Board), South Carolina | | Smith Drug<br>NC Mutual | South Carolina | *County of Kershaw v. Rite Aid of South Carolina Inc., et al.* | 2018CP2800553 | Kershaw County, Court of Common Pleas, South Carolina, 5th Judicial Circuit |
| Lancaster (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Lancaster v. Rite Aid of South Carolina Inc., et al.* | 2019CP2900540 | Lancaster County, Court of Common Pleas, South Carolina, 6th Judicial Circuit |
| Laurens (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Laurens v. Rite Aid of South Carolina Inc., et al.* | 2018CP3000606 | Laurens County, Court of Common Pleas, South Carolina, 8th Judicial Circuit |
| Lee (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Lee v. Rite Aid of South Carolina Inc., et al.* | 2018CP3100207 | Lee County Court of Common Pleas, South Carolina, 3rd Judicial Circuit |
| Lexington County (SC), South Carolina | | Smith Drug | South Carolina | *County of Lexington v. Rite Aid of South Carolina Inc., et al.* | 2018CP3202207 | Lexington County, Court of Common Pleas, South Carolina, 11th Judicial Circuit |
| Marion (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Marion v. Rite Aid of South Carolina Inc., et al.* | 2019CP3300299 | Marion County, Court of Common Pleas, South Carolina, 12th Judicial Circuit |
| Marlboro (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Marlboro v. Rite Aid of South Carolina, Inc. et al.* | 2020CP3400184 | Marlboro County, Court of Common Pleas, South Carolina, 4th Judicial Circuit |
| McCormick (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of McCormick v. Rite Aid of South Carolina, Inc. et al.* | 2019CP3500031 | McCormick County, Court of Common Pleas, South Carolina, 11th Judicial Circuit |
| Mount Pleasant (SC), Town of, South Carolina | | Smith Drug | South Carolina | *Town of Mount Pleasant v. Purdue Pharma, L.P., et al.* | 2019CP104302 | Charleston County Court of Common Pleas, South Carolina, 9th Judicial Circuit |
| Myrtle Beach (SC), City of, South Carolina | | Smith Drug | South Carolina | *City of Myrtle Beach v. Purdue Pharma L.P., et al.* | 2019CP2605556 | Horry County, Court of Common Pleas, South Carolina, 15th Judicial Circuit |
| Newberry (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Newberry v. Rite Aid of South Carolina, Inc. et al.* | 2019CP3600636 | Newberry County, Court of Common Pleas, South Carolina, 8th Judicial Circuit |

| | | | | | | |
|---|---|---|---|---|---|---|
| North Charleston (SC), City of, South Carolina | | Smith Drug | South Carolina | *City of North Charleston v. Purdue Pharma L.P., et al.* | 2019CP1003978 | Charleston County, Court of Common Pleas, South Carolina, 9th Judicial Circuit |
| Oconee (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Oconee v. Rite Aid of South Carolina Inc., et al.* | 2018CP3700458 | Oconee County, Court of Common Pleas, South Carolina, 10th Judicial Circuit |
| Orangeburg (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Orangeburg v. Rite Aid of South Carolina Inc., et al.* | 2018CP3800841 | Orangeburg County, Court of Common Pleas, South Carolina, 1st Judicial Circuit |
| Pickens (SC) County of, South Carolina | | Smith Drug | South Carolina | *County of Pickens v. Rite Aid of South Carolina Inc., et al.* | 2018CP3900675 | Pickens County, Court of Common Pleas, South Carolina, 13th Judicial Circuit |
| Saluda (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Saluda v. Rite Aid of South Carolina Inc., et al.* | 2019CP4100111 | Saluda County, Court of Common Pleas, South Carolina, Judicial Circuit |
| Spartanburg (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Spartanburg v. Rite Aid of South Carolina Inc., et al.* | 2018CP4200760 | Spartanburg County, Court of Common Pleas, South Carolina, 7th Judicial Circuit |
| Summerville (SC), Town of, South Carolina | | Smith Drug | South Carolina | *Town of Summerville v. Purdue Pharma, L.P., et al.* | 2019CP1801602 | Dorchester County Court of Common Pleas, South Carolina, 1st Judicial Circuit |
| Sumter (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Sumter v. Rite Aid of South Carolina, Inc. et al.* | 2019CP4300891 | Sumter County, Court of Common Pleas, South Carolina, 3rd Judicial Circuit |
| Union (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of Union v. Rite Aid of South Carolina Inc., et al.* | 2018CP4400288 | Union County, Court of Common Pleas, South Carolina, 16th Judicial Circuit |
| Williamsburg (SC) County of, South Carolina | | Smith Drug | South Carolina | *County of Williamsburg v. Purdue Pharma, Inc.* | 2018CP4500276 | Williamsburg County, Court of Common Pleas, South Carolina, 3rd Judicial Circuit |
| York (SC), County of, South Carolina | | Smith Drug | South Carolina | *County of York v. Rite Aid of South Carolina Inc., et al.* | 2018CP4602446 | York County, Court of Common Pleas, South Carolina, 16th Judicial Circuit |
| Blount (TN), County of, Tennessee<br>Jefferson (TN), County of, Tennessee | | Smith Drug | Tennessee | *Blount County, Tennessee, et al., v. Purdue Pharma, L.P., et al.* | 1:19-op-45132 | N.D. Ohio |
| Cannon (TN), County of, Tennessee | | Smith Drug | Tennessee | *Cannon County, Tennessee v. Purdue Pharma L.P., et al.* | 1:18-op-45924 | N.D. Ohio |
| Claiborne (TN), County of, Tennessee | | Smith Drug | Tennessee | *Claiborne County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 19-op-45658 | N.D. Ohio |
| Fentress (TN), County of, Tennessee | | MD<br>Smith Drug | Tennessee | *Fentress County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45419 | N.D. Ohio |
| Greene (TN), County of, Tennessee | | Smith Drug | Tennessee | *Greene County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45136 | N.D. Ohio |
| Hamilton (TN), County of, Tennessee | | Smith Drug | Tennessee | *Hamilton County, Tennessee v. Purdue Pharma L.P., et al.* | 1:18-op-45507 | N.D. Ohio |
| Hancock (TN), County of, Tennessee | | Smith Drug | Tennessee | *Hancock County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45153 | N.D. Ohio |
| Hancock (TN), County of (Board of Education), Tennessee<br>Hamblen (TN), County of (Board of Education), Tennessee | | MD<br>Smith Drug | Tennessee | *Hancock County Board of Education, et al. v. Cephalon, Inc., et al.* | 1:22-op-45027 | N.D. Ohio |
| Hawkins (TN), County of, Tennessee | | Smith Drug | Tennessee | *Hawkins County, TN v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45299 | N.D. Ohio |
| Haywood (TN), County of, Tennessee | | API | Tennessee | *Haywood County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45107 | N.D. Ohio |
| Johnson (TN), County of, Tennessee | | Smith Drug | Tennessee | *Johnson County v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45164 | N.D. Ohio |
| Madison (TN), County of, Tennessee | | MD<br>Smith Drug | Tennessee | *Madison County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45403 | N.D. Ohio |
| Nashville and Davidson (TN), Counties of (Metropolitan Government), Tennessee | | Smith Drug | Tennessee | *Metropolitan Government of Nashville and Davidson County, Tennessee v. Purdue Pharma L.P., et al.* | 1:18-op-45088 | N.D. Ohio |
| Obion (TN), County of, Tennessee | | Smith Drug | Tennessee | *Obion County, Tennessee v. Endo Health Solutions Inc., et al.* | 1:19-op-46115 | N.D. Ohio |
| Overton (TN), County of, Tennessee | | MD<br>Smith Drug | Tennessee | *Overton County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45568 | N.D. Ohio |
| Pickett (TN), County of, Tennessee | | MD<br>Smith Drug | Tennessee | *Pickett County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45242 | N.D. Ohio |
| Smith (TN), County of, Tennessee | | MD<br>Smith Drug | Tennessee | *Smith County, Tennessee v. Purdue Pharma L. P., et al.* | 1:18-op-45029 | N.D. Ohio |
| Washington (TN), County of, Tennessee | | Smith Drug | Tennessee | *Washington County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46317 | N.D. Ohio |
| Williamson (TN), County of, Tennessee | | Smith Drug | Tennessee | *Williamson County, Tennessee v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45134 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexandria (TN), Town of, Tennessee<br>Algood (TN), City of, Tennessee<br>Baxter (TN), Town of, Tennessee<br>Bedford (TN), County of, Tennessee<br>Celina (TN), City of, Tennessee<br>Centertown (TN), Town of, Tennessee<br>Clay (TN), County of, Tennessee<br>Clifton (TN), City of, Tennessee<br>Columbia (TN), City of, Tennessee<br>Cookeville (TN), City of, Tennessee<br>Cornersville (TN), Town of, Tennessee<br>Crossville (TN), City of, Tennessee<br>Cumberland (TN), County of, Tennessee<br>Dekalb (TN), County of, Tennessee<br>Eagleville (TN), City of, Tennessee<br>Fayetteville (TN), City of, Tennessee | Giles (TN), County of, Tennessee<br>La Vergne (TN), City of, Tennessee<br>Lewisburg (TN), City of, Tennessee<br>Marshall (TN), County of, Tennessee<br>Lynchburg, Moore County Metropolitan Government (TN), Consolidated Gov't, Tennessee<br>Mount Pleasant (TN), City of, Tennessee<br>Murfreesboro (TN), City of, Tennessee<br>Pickett (TN), County of, Tennessee<br>Putnam (TN), County of, Tennessee<br>Shelbyville (TN), City of, Tennessee<br>Smithville (TN), City of, Tennessee<br>Sparta (TN), City of, Tennessee<br>Spencer (TN), Town of, Tennessee<br>Spring Hill (TN), City of, Tennessee<br>Van Buren (TN), County of, Tennessee<br>Warren (TN), County of, Tennessee<br>Wartrace (TN), Town of, Tennessee<br>Wayne (TN), County of, Tennessee<br>White (TN), County of, Tennessee | MD | Tennessee | *Bedford County, et al. vs AmerisourceBergen Drug Corporation, et al..* | 2018-cv-6347 | Cumberland County, Circuit Court, Tennessee |
| Anderson (TN), County of, Tennessee<br>Bledsoe (TN), County of, Tennessee<br>Bradley (TN), County of, Tennessee<br>Claiborne (TN), County of, Tennessee<br>Cocke (TN), County of, Tennessee<br>Franklin (TN), County of, Tennessee<br>Grainger (TN), County of, Tennessee<br>Grundy (TN), County of, Tennessee<br>Knox (TN), County of, Tennessee<br>Knoxville (TN), City of, Tennessee<br>Loudon (TN), County of, Tennessee<br>Marion (TN), County of, Tennessee<br>McMinn (TN), County of, Tennessee<br>Meigs (TN), County of, Tennessee<br>Monroe (TN), County of, Tennessee<br>Polk (TN), County of, Tennessee<br>Rhea (TN), County of, Tennessee<br>Roane (TN), County of, Tennessee<br>Rutledge (TN), Town of, Tennessee<br>Sequatchie (TN), County of, Tennessee<br>Sevier (TN), County of, Tennessee<br>Union (TN), County of, Tennessee | | MD | Tennessee | *Anderson County et al. v. Bearden Healthcare Associates, Inc. et al.* | 2022-cv-138 | Sevier County, Circuit Court, Tennessee |
| Clarksville (TN), City of, Tennessee | | MD | Tennessee | *City of Clarksville, Tennessee v. Purdue Pharma L.P. et al* | 1:18-op-45517 | N.D. Ohio |
| Decatur (TN), County of, Tennessee | | MD | Tennessee | *Decatur County, Tennessee v. Purdue Pharma L.P. et al* | 1:19-op-45789 | N.D. Ohio |
| Montgomery (TN), County of, Tennessee | | MD | Tennessee | *Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al* | 1:18-op-45418 | N.D. Ohio |
| Rutherford (TN), County of, Tennessee | | MD | Tennessee | *Rutherford County, Tennessee v. Purdue Pharma L.P. et al* | 1:18-op-45258 | N.D. Ohio |
| Scott (TN), County of, Tennessee | | MD | Tennessee | *Scott County, Tennessee v. Purdue Pharma LP et al* | 1:18-op-45273 | N.D. Ohio |
| Angelina (TX), County of, Texas | | MD | Texas | *County of Angelina v. Allergan PLC, et al* | 1:20-op-45053 | N.D. Ohio |
| Bexar (TX), County of, Texas | | MD | Texas | *County of Bexar v. Purdue Pharma L.P. et al.* | Pretrial Cause No. 2018-77066;<br>MDL Master Cause No. 2018-63587 | 152nd Judicial District Court of Harris County, Texas |
| Bowie (TX), County of, Texas | | MD | Texas | *County of Bowie v. Purdue Pharma L.P. et al* | 17-op-45159 | N.D. Ohio |
| Camp (TX), County of, Texas | | MD<br>Smith Drug | Texas | *County of Camp v. Purdue Pharma L.P., et al.* | 1:18-op-45301 | N.D. Ohio |
| Cherokee (TX), County of, Texas | | MD | Texas | *County of Cherokee v. Purdue Pharma L.P. et al* | 17-op-45155 | N.D. Ohio |
| Childress (TX), County of, Texas | | MD | Texas | *County of Childress v. Purdue Pharma LP et al* | 18-op-45229 | N.D. Ohio |
| Coryell (TX), County of, Texas | | MD | Texas | *County of Coryell v. Walgreens Co. et al.* | 1:22-op-45009 | N.D. Ohio |
| Dallas (TX), County of, Texas | | MD | Texas | *County of Dallas v. Purdue Pharma L.P., et al.* | Pretrial Cause No. 2018-77098;<br>MDL Master Cause No. 2018-63587 | 152nd Judicial District Court of Harris County, Texas |
| Freestone (TX), County of, Texas | | MD | Texas | *County of Freestone v. Purdue Pharma L.P., et al* | 19-op-45985 | N.D. Ohio |
| Kendall (TX), County of, Texas | | MD | Texas | *County of Kendall v. Walgreens Co. et al.* | 22-op-45010 | N.D. Ohio |
| Lamar (TX), County of, Texas | | MD | Texas | *County of Lamar v. Purdue Pharma L.P. et al* | 17-op-45162 | N.D. Ohio |
| Laredo (TX), City of, Texas | | MD | Texas | *City of Laredo, Texas v. Purdue Pharma L.P. et al* | 18-op-46026 | N.D. Ohio |
| McLennan (TX), County of, Texas | | MD | Texas | *County of McLennan v. Purdue Pharma, L.P. et. al.* | 17-op-45075 | N.D. Ohio |
| Morris (TX), County of, Texas | | Smith Drug | Texas | *County of Morris v. Purdue Pharma, L.P., et al.* | 1:17-op-45086 | N.D. Ohio |
| Polk (TX), County of, Texas | | MD | Texas | *Polk County v. Purdue Pharma L.P. et al* | 18-op-45077 | N.D. Ohio |
| Red River (TX), County of, Texas | | MD | Texas | *County of Red River v. Purdue Pharma L.P. et al* | 17-op-45160 | N.D. Ohio |
| Rusk (TX), County of, Texas | | MD | Texas | *County of Rusk v. Purdue Pharma L.P. et al* | 17-op-45154 | N.D. Ohio |
| San Antonio (TX), City of, Texas | | MD | Texas | *City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al* | 19-op-45833 | N.D. Ohio |
| Smith (TX), County of, Texas | | MD | Texas | *County of Smith v. Purdue Pharma L.P. et al* | 18-op-45081 | N.D. Ohio |
| Tarrant (TX), County of, Texas | | MD | Texas | *County of Tarrant v. Purdue Pharma LP et al* | 1:18-op-45274 | N.D. Ohio |
| Titus (TX), County of, Texas | | MD<br>Smith Drug | Texas | *County of Titus v. Purdue Pharma L.P., et al.* | 1:17-op-45161 | N.D. Ohio |
| Upshur (TX), County of, Texas | | MD<br>Smith Drug | Texas | *County of Upshur v. Purdue Pharma, L.P., et al.* | 1:17-op-45085 | N.D. Ohio |
| Walker (TX), County of, Texas | | Smith Drug | Texas | *County of Walker, Texas v. Abbott Laboratories, et al.* | 1:19-op-45713 | N.D. Ohio |
| Webb (TX), County of, Texas | | MD | Texas | *County Of Webb v. Purdue Pharma, L.P. et al* | 18-op-45175 | N.D. Ohio |
| Wichita (TX), County of, Texas | | MD | Texas | *County of Wichita, Texas v. Purdue Pharma L.P. et al* | 18-op-45064 | N.D. Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beaver (UT), County of, Utah<br>Garfield (UT), County of, Utah<br>Kane (UT), County of, Utah | | API | Utah | *Washington County, Utah, et al. v. Richard S. Sackler, et al.* | 180500119 | Third Judicial District, Summit County, Utah |
| Bennington (VT), Town of, Vermont<br>Brattleboro (VT), Town of, Vermont<br>Sharon (VT), Town of, Vermont | | Burlington Drug | Vermont | *The Town of Bennington, Vermont v. Mallinckrodt PLC, et al.* | 1:19-op-45791 | N.D. Ohio |
| St. Albans (VT), City of, Vermont | | Smith Drug<br>Burlington Drug | Vermont | *City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al.* | 1:19-op-45721 | N.D. Ohio |
| Norfolk (VA), City of, Virginia | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Virginia | *City of Norfolk, VA v. AmerisourceBergen Drug Corp., et al.* | 1:19-op-45926 | N.D. Ohio |
| Virginia Beach (VA), City of, Virginia<br>Virginia Beach (VA), City of (Sheriff), Virginia | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Virginia | *City of Virginia Beach, VA, et al. v. AmerisourceBergen Drug Corp., et al.* | 1:18-op-46137 | N.D. Ohio |
| Danville (VA), City of, Virginia | | NC Mutual<br>Smith Drug | Virginia | *City of Danville v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45730 | N.D. Ohio |
| Scott (VA), County of (Board of Supervisors), Virginia | | Smith Drug | Virginia | *Scott County Board of Supervisors v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46074 | N.D. Ohio |
| Smyth (VA), County of, Virginia | | Smith Drug | Virginia | *Smyth County, Virginia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46077 | N.D. Ohio |
| Tazewell (VA), County of, Virginia | | Smith Drug | Virginia | *Tazewell County, Virginia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-46167 | N.D. Ohio |
| Westmoreland (VA), County of, Virginia<br>Richmond (VA), County of, Virginia<br>Warren (VA), County of, Virginia | | Smith Drug | Virginia | *Westmoreland County, Virginia, et al.. v. Purdue Pharma L.P., et al.* | 1:19-op-45993 | N.D. Ohio |
| Wise (VA), County of (Board of Supervisors), Virginia | | NC Mutual<br>Smith Drug | Virginia | *Wise County Board of Supervisors v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45907 | N.D. Ohio |
| City of Bainbridge Island | | Advantage Logistics | Washington | *City of Bainbridge Island, WA v. Richard S. Sackler, et al.* | 1:19-op-45981 | N.D. Ohio |
| Olympia (WA), City of, Washington | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Washington | *City of Olympia, WA v. Purdue Pharma L.P., et al.* | 1:18-op-46021 | N.D. Ohio |
| Kitsap (WA), County of, Washington | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Washington | *Kitsap County, WA v. Purdue Pharma L.P., et al.* | 1:18-op-45956 | N.D. Ohio |
| Thurston (WA), County of, Washington | | SuperValu, Inc.<br>Advantage Logistics<br>Advantage Logistics Midwest<br>Advantage Logistics USA West LLC | Washington | *Thurston County, WA v. Purdue Pharma L.P., et al.* | 1:18-op-45409 | N.D. Ohio |
| Charles Town (WV), City of, West Virginia | | Smith Drug | West Virginia | *City of Charles Town v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45250 | N.D. Ohio |
| Greenbrier (WV), County of (Commission), West Virginia | | API | West Virginia | *Greenbrier County Commission v. AmerisourceBergen Drug Corporation, et al.* | 1:19-op-45080 | N.D. Ohio |
| Quinwood (WV), Town of, West Virginia | | API | West Virginia | *The Town of Quinwood, West Virginia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45324 | N.D. Ohio |
| Rupert (WV), Town of, West Virginia | | API | West Virginia | *The Town of Rupert, West Virginia v. AmerisourceBergen Drug Corporation, et al.* | 1:18-op-45323 | N.D. Ohio |
| Wyoming (WV), County of (Commission), West Virginia | | Smith Drug | West Virginia | *Wyoming County Commission v. AmerisourceBergen Drug Corporation, et al.* | 1:17-op-45051 | N.D. Ohio |
| Carbon (WY), County of, Wyoming | | API | Wyoming | *County of Carbon v. Purdue Pharma L.P., et al.* | 1:18-op-45625 | N.D. Ohio |

**EXHIBIT B**

**Alleged Harms**

The following export report that was filed in connection with the case captioned *In re National Prescription Opiate Litigation*, No. 1-17-md-02804 (N.D. Ohio):

1. Expert report of G. Caleb Alexander, dated April 16, 2021

# EXHIBIT C

| No. | Litigating Subdivision | State |
|---|---|---|
| 1 | Abbeville (AL), City of, Alabama | Alabama |
| 2 | Albertville (AL), City of, Alabama | Alabama |
| 3 | Alexander (AL), City of, Alabama | Alabama |
| 4 | Anniston (AL), City of, Alabama | Alabama |
| 5 | Arab (AL), City of, Alabama | Alabama |
| 6 | Argo (AL), City of, Alabama | Alabama |
| 7 | Ashland (AL), City of, Alabama | Alabama |
| 8 | Ashville (AL), City of, Alabama | Alabama |
| 9 | Athens (AL), City of, Alabama | Alabama |
| 10 | Attalla (AL), City of, Alabama | Alabama |
| 11 | Attentus Mouton, LLC d/b/a Lawrence Medical Center (AL), Alabama | Alabama |
| 12 | Auburn (AL), City of, Alabama | Alabama |
| 13 | Baldwin (AL), County of, Alabama | Alabama |
| 14 | Barbour (AL), County of, Alabama | Alabama |
| 15 | Bay Minette (AL), City of, Alabama | Alabama |
| 16 | Berry (AL), Town of, Alabama | Alabama |
| 17 | Bessemer (AL), City of, Alabama | Alabama |
| 18 | Bibb (AL), County of (Healthcare Authority), Alabama | Alabama |
| 19 | Bibb (AL), County of, Alabama | Alabama |
| 20 | Birmingham (AL), City of, Alabama | Alabama |
| 21 | Boaz (AL), City of, Alabama | Alabama |
| 22 | Brent (AL), City of, Alabama | Alabama |
| 23 | Brewton (AL), City of, Alabama | Alabama |
| 24 | Bridgeport (AL), City of, Alabama | Alabama |
| 25 | Brookwood (AL), Town of, Alabama | Alabama |
| 26 | Brundidge (AL), City of, Alabama | Alabama |
| 27 | Bullock (AL), County of, Alabama | Alabama |
| 28 | Butler (AL), County of, Alabama | Alabama |
| 29 | Butler (AL), Town of, Alabama | Alabama |
| 30 | Calera (AL), City of, Alabama | Alabama |
| 31 | Calhoun (AL), County of, Alabama | Alabama |
| 32 | Camp Hill (AL), Town of, Alabama | Alabama |
| 33 | Carbon Hill (AL), City of, Alabama | Alabama |
| 34 | Cedar Bluff (AL), Town of, Alabama | Alabama |
| 35 | Center Point (AL), City of, Alabama | Alabama |
| 36 | Centre (AL), City of, Alabama | Alabama |
| 37 | Centreville (AL), City of, Alabama | Alabama |
| 38 | Cherokee (AL), County of, Alabama | Alabama |
| 39 | Cherokee (AL), Town of, Alabama | Alabama |
| 40 | Chickasaw (AL), City of, Alabama | Alabama |
| 41 | Childersburg (AL), City of, Alabama | Alabama |
| 42 | Chilton (AL), County of, Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 43 | Choctaw (AL), County of, Alabama | Alabama |
| 44 | Clanton (AL), City of, Alabama | Alabama |
| 45 | Clarke (AL), County of (Health Care Authority), Alabama | Alabama |
| 46 | Clarke (AL), County of, Alabama | Alabama |
| 47 | Clay (AL), County of, Alabama | Alabama |
| 48 | Cleburne (AL), County of, Alabama | Alabama |
| 49 | Cleveland (AL), Town of, Alabama | Alabama |
| 50 | Coffee (AL), County of, Alabama | Alabama |
| 51 | Colbert (AL), County of, Alabama | Alabama |
| 52 | Columbiana (AL), City of, Alabama | Alabama |
| 53 | Conecuh (AL), County of, Alabama | Alabama |
| 54 | Coosa (AL), County of, Alabama | Alabama |
| 55 | Cordova (AL), City of, Alabama | Alabama |
| 56 | Crenshaw (AL), County of, Alabama | Alabama |
| 57 | Cullman (AL), City of, Alabama | Alabama |
| 58 | Cullman (AL), County of, Alabama | Alabama |
| 59 | Cullman Regional Medical Center (AL), Alabama | Alabama |
| 60 | Dadeville (AL), City of, Alabama | Alabama |
| 61 | Dale (AL), County of (Healthcare Authority d/b/a Dale Medical Center), Alabama | Alabama |
| 62 | Daleville (AL), City of, Alabama | Alabama |
| 63 | Dallas (AL), County of, Alabama | Alabama |
| 64 | Daphne (AL), City of, Alabama | Alabama |
| 65 | Dauphin Island (AL), Town of, Alabama | Alabama |
| 66 | Decatur (AL), City of, Alabama | Alabama |
| 67 | DeKalb (AL), County of, Alabama | Alabama |
| 68 | Demopolis (AL), City of, Alabama | Alabama |
| 69 | Dora (AL), City of, Alabama | Alabama |
| 70 | Double Springs (AL), Town of, Alabama | Alabama |
| 71 | Douglas (AL), Town of, Alabama | Alabama |
| 72 | East Brewton (AL), City of, Alabama | Alabama |
| 73 | Enterprise (AL), City of, Alabama | Alabama |
| 74 | Escambia (AL), County of (Health Care Authority d/b/a D.W. McMillan Memorial Hospital and Atmore Community Hospital), Alabama | Alabama |
| 75 | Etowah (AL), (Sheriff of) County of, Alabama | Alabama |
| 76 | Etowah (AL), County of, Alabama | Alabama |
| 77 | Eufaula (AL), City of, Alabama | Alabama |
| 78 | Evergreen (AL), City of, Alabama | Alabama |
| 79 | Fairfield (AL), City of, Alabama | Alabama |
| 80 | Fairhope (AL), City of, Alabama | Alabama |
| 81 | Faunsdale (AL), Town of, Alabama | Alabama |
| 82 | Fayette (AL), City of, Alabama | Alabama |
| 83 | Fayette (AL), County of (Sheriff), Alabama | Alabama |
| 84 | Fayette (AL), County of, Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 85 | Foley (AL), City of, Alabama | Alabama |
| 86 | Fort Deposit (AL), Town of, Alabama | Alabama |
| 87 | Fort Payne (AL), City of, Alabama | Alabama |
| 88 | Franklin (AL), County of, Alabama | Alabama |
| 89 | Fultondale (AL), City of, Alabama | Alabama |
| 90 | Gadsden (AL), City of, Alabama | Alabama |
| 91 | Geneva (AL), City of, Alabama | Alabama |
| 92 | Geneva (AL), County of (Healthcare Authority), Alabama | Alabama |
| 93 | Geneva (AL), County of, Alabama | Alabama |
| 94 | Georgiana (AL), Town of, Alabama | Alabama |
| 95 | Geraldine (AL), Town of, Alabama | Alabama |
| 96 | Gilbertown (AL), Town of, Alabama | Alabama |
| 97 | Grant (AL), Town of, Alabama | Alabama |
| 98 | Graysville (AL), City of, Alabama | Alabama |
| 99 | Greene (AL), County of, Alabama | Alabama |
| 100 | Greensboro (AL), City of, Alabama | Alabama |
| 101 | Greenville (AL), City of, Alabama | Alabama |
| 102 | Guin (AL), City of, Alabama | Alabama |
| 103 | Gulf Shores (AL), City of, Alabama | Alabama |
| 104 | Guntersville (AL), City of, Alabama | Alabama |
| 105 | Gurley (AL), Town of, Alabama | Alabama |
| 106 | Hale (AL), County of, Alabama | Alabama |
| 107 | Haleyville (AL), City of, Alabama | Alabama |
| 108 | Hamilton (AL), City of, Alabama | Alabama |
| 109 | Hammondville (AL), Town of, Alabama | Alabama |
| 110 | Hartselle (AL), City of, Alabama | Alabama |
| 111 | Headland (AL), City of, Alabama | Alabama |
| 112 | Healthcare Authority for Baptist Health (AL), Alabama | Alabama |
| 113 | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Baptist Medical Center South (Montgomery) (AL), Alabama | Alabama |
| 114 | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Prattville Baptist Hospital (AL), Alabama | Alabama |
| 115 | Henagar (AL), City of, Alabama | Alabama |
| 116 | HH Health System - Athens Limestone, LLC d/b/a Athens Limestone Hospital (AL), Alabama | Alabama |
| 117 | HH Health System - Shoals, LLC d/b/a Helen Keller Hospital and Red Bay Hospital (AL), Alabama | Alabama |
| 118 | Homewood (AL), City of, Alabama | Alabama |
| 119 | Hoover (AL), City of, Alabama | Alabama |
| 120 | Hueytown (AL), City of, Alabama | Alabama |
| 121 | Huntsville (AL), City of (Health Care Authority d/b/a HH Health System), Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 122 | Huntsville (AL), City of (Health Care Authority d/b/a Hunstville Hospital), Alabama | Alabama |
| 123 | Huntsville (AL), City of (Health Care Authority d/b/a Huntsville Hospital for Women and Children), Alabama | Alabama |
| 124 | Huntsville (AL), City of (Health Care Authority d/b/a Madison Hospital), Alabama | Alabama |
| 125 | Irondale (AL), City of, Alabama | Alabama |
| 126 | J. Paul Jones Hospital (AL), Alabama | Alabama |
| 127 | Jackson (AL), County of (Health Care Authority), Alabama | Alabama |
| 128 | Jacksonville (AL), City of, Alabama | Alabama |
| 129 | Jasper (AL), City of, Alabama | Alabama |
| 130 | Jefferson (AL), County of (Board of Health), Alabama | Alabama |
| 131 | Jefferson (AL), County of (Sheriff), Alabama | Alabama |
| 132 | Jefferson (AL), County of, Alabama | Alabama |
| 133 | Killen (AL), Town of, Alabama | Alabama |
| 134 | Lamar (AL), County of (Sheriff), Alabama | Alabama |
| 135 | Lamar (AL), County of, Alabama | Alabama |
| 136 | Lanett (AL), City of, Alabama | Alabama |
| 137 | Lawrence (AL), County of, Alabama | Alabama |
| 138 | Lee (AL), County of, Alabama | Alabama |
| 139 | Leeds (AL), City of, Alabama | Alabama |
| 140 | Leesburg (AL), Town of, Alabama | Alabama |
| 141 | Leighton (AL), Town of, Alabama | Alabama |
| 142 | Level Plains (AL), Town of, Alabama | Alabama |
| 143 | Limestone (AL), County of, Alabama | Alabama |
| 144 | Lincoln (AL), City of, Alabama | Alabama |
| 145 | Linden (AL), City of, Alabama | Alabama |
| 146 | Locust Fork (AL), Town of, Alabama | Alabama |
| 147 | Louisville (AL), Town of, Alabama | Alabama |
| 148 | Lowndes (AL), County of, Alabama | Alabama |
| 149 | Loxley (AL), Town of, Alabama | Alabama |
| 150 | Luverne (AL), City of, Alabama | Alabama |
| 151 | Macon (AL), County of, Alabama | Alabama |
| 152 | Madison (AL), County of, Alabama | Alabama |
| 153 | Marengo (AL), County of, Alabama | Alabama |
| 154 | Marion (AL), City of, Alabama | Alabama |
| 155 | Marion (AL), County of, Alabama | Alabama |
| 156 | Marshall (AL), County of (Health Care Authority - Marshall Medical North), Alabama | Alabama |
| 157 | Marshall (AL), County of (Health Care Authority - Marshall Medical South), Alabama | Alabama |
| 158 | Marshall (AL), County of, Alabama | Alabama |
| 159 | McKenzie (AL), Town of, Alabama | Alabama |
| 160 | Medical West Hospital Authority (AL), Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 161 | Midfield (AL), City of, Alabama | Alabama |
| 162 | Millbrook (AL), City of, Alabama | Alabama |
| 163 | Mobile (AL), City of, Alabama | Alabama |
| 165 | Mobile (AL), County of (Board of Health), Alabama | Alabama |
| 166 | Mobile (AL), County of (Family Oriented Primary Health Care Clinic), Alabama | Alabama |
| 164 | Mobile (AL), County of, Alabama | Alabama |
| 167 | Monroe (AL) County of (Health Care Authority d/b/a Monroe County Hospital), Alabama | Alabama |
| 168 | Monroe (AL), County of, Alabama | Alabama |
| 169 | Monroeville (AL), City of, Alabama | Alabama |
| 170 | Moody (AL), City of, Alabama | Alabama |
| 171 | Morgan (AL), County of, Alabama | Alabama |
| 172 | Moulton (AL), City of, Alabama | Alabama |
| 173 | Mountain Brook (AL), City of, Alabama | Alabama |
| 174 | Munford (AL), Town of, Alabama | Alabama |
| 175 | Muscle Shoals (AL), City of, Alabama | Alabama |
| 176 | Nauvoo (AL), Town of, Alabama | Alabama |
| 177 | New Hope (AL), City of, Alabama | Alabama |
| 178 | Northport (AL), City of, Alabama | Alabama |
| 179 | Oakman (AL), Town of, Alabama | Alabama |
| 180 | Oneonta (AL), City of, Alabama | Alabama |
| 181 | Opp (AL), City of, Alabama | Alabama |
| 182 | Orange Beach (AL), City of, Alabama | Alabama |
| 183 | Oxford (AL), City of, Alabama | Alabama |
| 184 | Ozark (AL), City of, Alabama | Alabama |
| 185 | Parrish (AL), Town of, Alabama | Alabama |
| 186 | Pelham (AL), City of, Alabama | Alabama |
| 187 | Pell (AL), City of, Alabama | Alabama |
| 188 | Perry (AL), County of, Alabama | Alabama |
| 189 | Phenix (AL), City of, Alabama | Alabama |
| 190 | Pickens (AL), County of, Alabama | Alabama |
| 191 | Piedmont (AL), City of, Alabama | Alabama |
| 192 | Pike (AL), County of, Alabama | Alabama |
| 193 | Pleasant Grove (AL), City of, Alabama | Alabama |
| 194 | Powell (AL), Town of, Alabama | Alabama |
| 195 | Priceville (AL), Town of, Alabama | Alabama |
| 196 | Prichard (AL), City of, Alabama | Alabama |
| 197 | Ragland (AL), Town of, Alabama | Alabama |
| 198 | Rainbow (AL), City of, Alabama | Alabama |
| 199 | Rainsville (AL), City of, Alabama | Alabama |
| 200 | Randolph (AL), County of, Alabama | Alabama |
| 201 | Red Bay (AL), City of, Alabama | Alabama |
| 202 | Roanoke (AL), City of, Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 203 | Robertsdale (AL), City of, Alabama | Alabama |
| 204 | Rockford (AL), Town of, Alabama | Alabama |
| 205 | Russell (AL), County of, Alabama | Alabama |
| 206 | Russellville (AL), City of, Alabama | Alabama |
| 207 | Saraland (AL), City of, Alabama | Alabama |
| 208 | Satsuma (AL), City of, Alabama | Alabama |
| 209 | Scottsboro (AL), City of, Alabama | Alabama |
| 210 | Selma (AL), City of, Alabama | Alabama |
| 211 | Semmes (AL), City of, Alabama | Alabama |
| 212 | Sheffield (AL), City of, Alabama | Alabama |
| 213 | Sipsey (AL), Town of, Alabama | Alabama |
| 214 | Slocomb (AL), City of, Alabama | Alabama |
| 215 | Spanish Fort (AL), City of, Alabama | Alabama |
| 216 | Springville (AL), City of, Alabama | Alabama |
| 217 | St. Clair (AL), County of, Alabama | Alabama |
| 218 | Sumiton (AL), City of, Alabama | Alabama |
| 219 | Summerdale (AL), Town of, Alabama | Alabama |
| 220 | Sumter (AL), County of, Alabama | Alabama |
| 221 | Sweet Water (AL), Town of, Alabama | Alabama |
| 222 | Sylacauga (AL), City of, Alabama | Alabama |
| 223 | Sylacauga (AL), County of (Health Care Authority d/b/a Coosa Valley Medical Center), Alabama | Alabama |
| 224 | Talladega (AL), City of, Alabama | Alabama |
| 225 | Talladega (AL), County of, Alabama | Alabama |
| 226 | Tallapoosa (AL), County of, Alabama | Alabama |
| 227 | Tarrant (AL), City of, Alabama | Alabama |
| 228 | Thomasville (AL), City of, Alabama | Alabama |
| 229 | Tombigbee Health Care Authority (AL), Alabama | Alabama |
| 230 | Troy (AL), City of, Alabama | Alabama |
| 231 | Trussville (AL), City of, Alabama | Alabama |
| 232 | Tuscaloosa (AL), City of, Alabama | Alabama |
| 233 | Tuscaloosa (AL), County of, Alabama | Alabama |
| 234 | Tuscumbia (AL), City of, Alabama | Alabama |
| 235 | Tuskegee (AL), City of, Alabama | Alabama |
| 236 | Union Springs (AL), City of, Alabama | Alabama |
| 237 | Uniontown (AL), City of, Alabama | Alabama |
| 238 | Vance (AL), Town of, Alabama | Alabama |
| 239 | Vernon (AL), City of, Alabama | Alabama |
| 240 | Vestavia Hills (AL), City of, Alabama | Alabama |
| 241 | Walker (AL), County of, Alabama | Alabama |
| 242 | Washington (AL), County of, Alabama | Alabama |
| 243 | Weaver (AL), City of, Alabama | Alabama |
| 244 | West Blocton (AL), Town of, Alabama | Alabama |

| No. | Litigating Subdivision | State |
|---|---|---|
| 245 | Wetumpka (AL), City of, Alabama | Alabama |
| 246 | Wilcox (AL), County of, Alabama | Alabama |
| 247 | Winfield (AL), City of, Alabama | Alabama |
| 248 | Winston (AL), County of, Alabama | Alabama |
| 249 | Woodville (AL), Town of, Alabama | Alabama |
| 250 | Yellow Bluff (AL), Town of, Alabama | Alabama |
| 251 | Apache (AZ), County of, Arizona | Arizona |
| 252 | Bullhead City (AZ), City of, Arizona | Arizona |
| 253 | Cochise (AZ), County of, Arizona | Arizona |
| 254 | Glendale (AZ), City of, Arizona | Arizona |
| 255 | Kingman (AZ), City of, Arizona | Arizona |
| 256 | La Paz (AZ), County of, Arizona | Arizona |
| 257 | Maricopa (AZ), County of, Arizona | Arizona |
| 258 | Mohave (AZ), County of, Arizona | Arizona |
| 259 | Navajo (AZ), County of, Arizona | Arizona |
| 260 | Phoenix (AZ), City of, Arizona | Arizona |
| 261 | Pima (AZ), County of, Arizona | Arizona |
| 262 | Pinal (AZ), County of, Arizona | Arizona |
| 263 | Prescott (AZ), City of, Arizona | Arizona |
| 264 | Surprise (AZ), City of, Arizona | Arizona |
| 265 | Tucson (AZ), The City of, Arizona | Arizona |
| 266 | Yuma (AZ), County of, Arizona | Arizona |
| 267 | Adona (AR), City of, Arkansas | Arkansas |
| 268 | Alexander (AR), City of, Arkansas | Arkansas |
| 269 | Alicia (AR), City of, Arkansas | Arkansas |
| 270 | Allport (AR), Town of, Arkansas | Arkansas |
| 271 | Alma (AR), City of, Arkansas | Arkansas |
| 272 | Almyra (AR), Town of, Arkansas | Arkansas |
| 273 | Alpena (AR), Town of, Arkansas | Arkansas |
| 274 | Altheimer (AR), City of, Arkansas | Arkansas |
| 275 | Altus (AR), City of, Arkansas | Arkansas |
| 276 | Amagon (AR), Town of, Arkansas | Arkansas |
| 277 | Amity (AR), City of, Arkansas | Arkansas |
| 278 | Anthonyville (AR), Town of, Arkansas | Arkansas |
| 279 | Antoine (AR), Town of, Arkansas | Arkansas |
| 280 | Arkadelphia (AR), City of, Arkansas | Arkansas |
| 281 | Arkansas (AR), County of, Arkansas | Arkansas |
| 282 | Arkansas City (AR), Town of, Arkansas | Arkansas |
| 283 | Ash Flat (AR), City of, Arkansas | Arkansas |
| 284 | Ashdown (AR), City of, Arkansas | Arkansas |
| 285 | Ashley (AR), County of, Arkansas | Arkansas |
| 286 | Atkins (AR), City of, Arkansas | Arkansas |
| 287 | Aubrey (AR), Town of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 288 | Augusta (AR), City of, Arkansas | Arkansas |
| 289 | Austin (AR), City of, Arkansas | Arkansas |
| 290 | Avoca (AR), City of, Arkansas | Arkansas |
| 291 | Bald Knob (AR), City of, Arkansas | Arkansas |
| 292 | Banks (AR), Town of, Arkansas | Arkansas |
| 293 | Barling (AR), City of, Arkansas | Arkansas |
| 294 | Bassett (AR), City of, Arkansas | Arkansas |
| 295 | Batesville (AR), City of, Arkansas | Arkansas |
| 296 | Bauxite (AR), City of, Arkansas | Arkansas |
| 297 | Baxter (AR), County of, Arkansas | Arkansas |
| 298 | Bay (AR), City of, Arkansas | Arkansas |
| 299 | Bearden (AR), City of, Arkansas | Arkansas |
| 300 | Beaver (AR), Town of, Arkansas | Arkansas |
| 301 | Beebe (AR), City of, Arkansas | Arkansas |
| 302 | Beedeville (AR), City of, Arkansas | Arkansas |
| 303 | Bella Vista (AR), City of, Arkansas | Arkansas |
| 304 | Bellefonte (AR), Town of, Arkansas | Arkansas |
| 305 | Belleville (AR), City of, Arkansas | Arkansas |
| 306 | Ben Lomond (AR), City of, Arkansas | Arkansas |
| 307 | Benton (AR), City of, Arkansas | Arkansas |
| 308 | Benton (AR), County of, Arkansas | Arkansas |
| 309 | Bentonville (AR), City of, Arkansas | Arkansas |
| 310 | Bergman (AR), Town of, Arkansas | Arkansas |
| 311 | Berryville (AR), City of, Arkansas | Arkansas |
| 312 | Big Flat (AR), City of, Arkansas | Arkansas |
| 313 | Bigelow (AR), City of, Arkansas | Arkansas |
| 314 | Biggers (AR), Town of, Arkansas | Arkansas |
| 315 | Birdsong (AR), City of, Arkansas | Arkansas |
| 316 | Biscoe (AR), City of, Arkansas | Arkansas |
| 317 | Black Oak (AR), Town of, Arkansas | Arkansas |
| 318 | Black Rock (AR), City of, Arkansas | Arkansas |
| 319 | Black Springs (AR), Town of, Arkansas | Arkansas |
| 320 | Blevins (AR), City of, Arkansas | Arkansas |
| 321 | Blue Eye (AR), Town of, Arkansas | Arkansas |
| 322 | Blue Mountain (AR), Town of, Arkansas | Arkansas |
| 323 | Bluff City (AR), Town of, Arkansas | Arkansas |
| 324 | Blytheville (AR), City of, Arkansas | Arkansas |
| 325 | Bodcaw (AR), Town of, Arkansas | Arkansas |
| 326 | Bonanza (AR), City of, Arkansas | Arkansas |
| 327 | Bono (AR), City of, Arkansas | Arkansas |
| 328 | Boone (AR), County of, Arkansas | Arkansas |
| 329 | Booneville (AR), City of, Arkansas | Arkansas |
| 330 | Bradford (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 331 | Bradley (AR), City of, Arkansas | Arkansas |
| 332 | Bradley (AR), County of, Arkansas | Arkansas |
| 333 | Branch (AR), City of, Arkansas | Arkansas |
| 334 | Briarcliff (AR), City of, Arkansas | Arkansas |
| 335 | Brinkley (AR), City of, Arkansas | Arkansas |
| 336 | Brookland (AR), City of, Arkansas | Arkansas |
| 337 | Bryant (AR), City of, Arkansas | Arkansas |
| 338 | Buckner (AR), City of, Arkansas | Arkansas |
| 339 | Bull Shoals (AR), City of, Arkansas | Arkansas |
| 340 | Burdette (AR), City of, Arkansas | Arkansas |
| 341 | Cabot (AR), City of, Arkansas | Arkansas |
| 342 | Caddo Valley (AR), Town of, Arkansas | Arkansas |
| 343 | Caldwell (AR), City of, Arkansas | Arkansas |
| 344 | Cale (AR), Town of, Arkansas | Arkansas |
| 345 | Calhoun (AR), County of, Arkansas | Arkansas |
| 346 | Calico Rock (AR), City of, Arkansas | Arkansas |
| 347 | Calion (AR), City of, Arkansas | Arkansas |
| 348 | Camden (AR), City of, Arkansas | Arkansas |
| 349 | Cammack Village (AR), City of, Arkansas | Arkansas |
| 350 | Campbell Station (AR), City of, Arkansas | Arkansas |
| 351 | Caraway (AR), City of, Arkansas | Arkansas |
| 352 | Carlisle (AR), City of, Arkansas | Arkansas |
| 353 | Carroll (AR), County of, Arkansas | Arkansas |
| 354 | Carthage (AR), City of, Arkansas | Arkansas |
| 355 | Casa (AR), Town of, Arkansas | Arkansas |
| 356 | Cash (AR), Town of, Arkansas | Arkansas |
| 357 | Caulksville (AR), Town of, Arkansas | Arkansas |
| 358 | Cave City (AR), City of, Arkansas | Arkansas |
| 359 | Cave Springs (AR), City of, Arkansas | Arkansas |
| 360 | Cedarville (AR), City of, Arkansas | Arkansas |
| 361 | Centerton (AR), City of, Arkansas | Arkansas |
| 362 | Central City (AR), Town of, Arkansas | Arkansas |
| 363 | Charleston (AR), City of, Arkansas | Arkansas |
| 364 | Cherokee Village (AR), City of, Arkansas | Arkansas |
| 365 | Cherry Valley (AR), City of, Arkansas | Arkansas |
| 366 | Chester (AR), Town of, Arkansas | Arkansas |
| 367 | Chicot (AR), County of, Arkansas | Arkansas |
| 368 | Chidester (AR), City of, Arkansas | Arkansas |
| 369 | Clarendon (AR), City of, Arkansas | Arkansas |
| 370 | Clark (AR), County of, Arkansas | Arkansas |
| 371 | Clarksville (AR), City of, Arkansas | Arkansas |
| 372 | Clay (AR), County of, Arkansas | Arkansas |
| 373 | Cleburne (AR), County of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 374 | Cleveland (AR), County of, Arkansas | Arkansas |
| 375 | Clinton (AR), City of, Arkansas | Arkansas |
| 376 | Coal Hill (AR), City of, Arkansas | Arkansas |
| 377 | Colt (AR), City of, Arkansas | Arkansas |
| 378 | Columbia (AR), County of, Arkansas | Arkansas |
| 379 | Concord (AR), Town of, Arkansas | Arkansas |
| 380 | Conway (AR), City of, Arkansas | Arkansas |
| 381 | Conway (AR), County of, Arkansas | Arkansas |
| 382 | Corning (AR), City of, Arkansas | Arkansas |
| 383 | Cotter (AR), City of, Arkansas | Arkansas |
| 384 | Cotton Plant (AR), City of, Arkansas | Arkansas |
| 385 | Cove (AR), Town of, Arkansas | Arkansas |
| 386 | Coy (AR), City of, Arkansas | Arkansas |
| 387 | Craighead (AR), County of, Arkansas | Arkansas |
| 388 | Crawford (AR), County of, Arkansas | Arkansas |
| 389 | Crawfordsville (AR), Town of, Arkansas | Arkansas |
| 390 | Crittenden (AR), County of, Arkansas | Arkansas |
| 391 | Cross (AR), County of, Arkansas | Arkansas |
| 392 | Crossett (AR), City of, Arkansas | Arkansas |
| 393 | Cushman (AR), City of, Arkansas | Arkansas |
| 394 | Daisy (AR), Town of, Arkansas | Arkansas |
| 395 | Dallas (AR), County of, Arkansas | Arkansas |
| 396 | Damascus (AR), Town of, Arkansas | Arkansas |
| 397 | Danville (AR), City of, Arkansas | Arkansas |
| 398 | Dardanelle (AR), City of, Arkansas | Arkansas |
| 399 | Datto (AR), City of, Arkansas | Arkansas |
| 400 | De Queen (AR), City of, Arkansas | Arkansas |
| 401 | De Valls Bluff (AR), City of, Arkansas | Arkansas |
| 402 | Decatur (AR), City of, Arkansas | Arkansas |
| 403 | Delaplaine (AR), Town of, Arkansas | Arkansas |
| 404 | Delight (AR), City of, Arkansas | Arkansas |
| 405 | Dell (AR), Town of, Arkansas | Arkansas |
| 406 | Denning (AR), Town of, Arkansas | Arkansas |
| 407 | Dermott (AR), City of, Arkansas | Arkansas |
| 408 | Des Arc (AR), City of, Arkansas | Arkansas |
| 409 | Desha (AR), County of, Arkansas | Arkansas |
| 410 | Devalls Bluff (AR), City of, Arkansas | Arkansas |
| 411 | Dewitt (AR), City of, Arkansas | Arkansas |
| 412 | Diamond City (AR), City of, Arkansas | Arkansas |
| 413 | Diaz (AR), City of, Arkansas | Arkansas |
| 414 | Dierks (AR), City of, Arkansas | Arkansas |
| 415 | Donaldson (AR), Town of, Arkansas | Arkansas |
| 416 | Dover (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 417 | Drew (AR), County of, Arkansas | Arkansas |
| 418 | Dumas (AR), City of, Arkansas | Arkansas |
| 419 | Dyer (AR), City of, Arkansas | Arkansas |
| 420 | Dyess (AR), Town of, Arkansas | Arkansas |
| 421 | Earle (AR), City of, Arkansas | Arkansas |
| 422 | East Camden (AR), Town of, Arkansas | Arkansas |
| 423 | Edmondson (AR), Town of, Arkansas | Arkansas |
| 424 | Egypt (AR), Town of, Arkansas | Arkansas |
| 425 | El Dorado (AR), City of, Arkansas | Arkansas |
| 426 | Elaine (AR), City of, Arkansas | Arkansas |
| 427 | Elkins (AR), City of, Arkansas | Arkansas |
| 428 | Elm Springs (AR), City of, Arkansas | Arkansas |
| 429 | Emerson (AR), Town of, Arkansas | Arkansas |
| 430 | Emmet (AR), City of, Arkansas | Arkansas |
| 431 | England (AR), City of, Arkansas | Arkansas |
| 432 | Enola (AR), Town of, Arkansas | Arkansas |
| 433 | Etowah (AR), Town of, Arkansas | Arkansas |
| 434 | Eudora (AR), City of, Arkansas | Arkansas |
| 435 | Eureka Springs (AR), City of, Arkansas | Arkansas |
| 436 | Evening Shade (AR), City of, Arkansas | Arkansas |
| 437 | Everton (AR), Town of, Arkansas | Arkansas |
| 438 | Fairfield Bay (AR), City of, Arkansas | Arkansas |
| 439 | Fargo (AR), Town of, Arkansas | Arkansas |
| 440 | Farmington (AR), City of, Arkansas | Arkansas |
| 441 | Faulkner (AR), County of, Arkansas | Arkansas |
| 442 | Fayetteville (AR), City of, Arkansas | Arkansas |
| 443 | Felsenthal (AR), Town of, Arkansas | Arkansas |
| 444 | Fifty-Six (AR), City of, Arkansas | Arkansas |
| 445 | Fisher (AR), City of, Arkansas | Arkansas |
| 446 | Flippin (AR), City of, Arkansas | Arkansas |
| 447 | Fordyce (AR), City of, Arkansas | Arkansas |
| 448 | Foreman (AR), City of, Arkansas | Arkansas |
| 449 | Forrest City (AR), City of, Arkansas | Arkansas |
| 450 | Fort Smith (AR), City of, Arkansas | Arkansas |
| 451 | Fouke (AR), City of, Arkansas | Arkansas |
| 452 | Fountain Hill (AR), Town of, Arkansas | Arkansas |
| 453 | Fountain Lake (AR), Town of, Arkansas | Arkansas |
| 454 | Fourche (AR), Town of, Arkansas | Arkansas |
| 455 | Franklin (AR), County of, Arkansas | Arkansas |
| 456 | Franklin (AR), Town of, Arkansas | Arkansas |
| 457 | Fredonia (Biscoe) (AR), Town of, Arkansas | Arkansas |
| 458 | Friendship (AR), Town of, Arkansas | Arkansas |
| 459 | Fulton (AR), County of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 460 | Fulton (AR), Town of, Arkansas | Arkansas |
| 461 | Garfield (AR), Town of, Arkansas | Arkansas |
| 462 | Garland (AR), County of, Arkansas | Arkansas |
| 463 | Garland (AR), Town of, Arkansas | Arkansas |
| 464 | Garner (AR), City of, Arkansas | Arkansas |
| 465 | Gassville (AR), City of, Arkansas | Arkansas |
| 466 | Gateway (AR), Town of, Arkansas | Arkansas |
| 467 | Gentry (AR), City of, Arkansas | Arkansas |
| 468 | Georgetown (AR), Town of, Arkansas | Arkansas |
| 469 | Gilbert (AR), Town of, Arkansas | Arkansas |
| 470 | Gillett (AR), City of, Arkansas | Arkansas |
| 471 | Gillham (AR), Town of, Arkansas | Arkansas |
| 472 | Gilmore (AR), City of, Arkansas | Arkansas |
| 473 | Glenwood (AR), City of, Arkansas | Arkansas |
| 474 | Goshen (AR), Town of, Arkansas | Arkansas |
| 475 | Gosnell (AR), City of, Arkansas | Arkansas |
| 476 | Gould (AR), City of, Arkansas | Arkansas |
| 477 | Grady (AR), City of, Arkansas | Arkansas |
| 478 | Grannis (AR), City of, Arkansas | Arkansas |
| 479 | Grant (AR), County of, Arkansas | Arkansas |
| 480 | Gravette (AR), City of, Arkansas | Arkansas |
| 481 | Green Forest (AR), City of, Arkansas | Arkansas |
| 482 | Greenbrier (AR), City of, Arkansas | Arkansas |
| 483 | Greene (AR), County of, Arkansas | Arkansas |
| 484 | Greenland (AR), City of, Arkansas | Arkansas |
| 485 | Greenway (AR), City of, Arkansas | Arkansas |
| 486 | Greenwood (AR), City of, Arkansas | Arkansas |
| 487 | Greers Ferry (AR), City of, Arkansas | Arkansas |
| 488 | Griffithville (AR), Town of, Arkansas | Arkansas |
| 489 | Grubbs (AR), City of, Arkansas | Arkansas |
| 490 | Guion (AR), Town of, Arkansas | Arkansas |
| 491 | Gum Springs (AR), Town of, Arkansas | Arkansas |
| 492 | Gurdon (AR), City of, Arkansas | Arkansas |
| 493 | Guy (AR), City of, Arkansas | Arkansas |
| 494 | Hackett (AR), City of, Arkansas | Arkansas |
| 495 | Hamburg (AR), City of, Arkansas | Arkansas |
| 496 | Hampton (AR), City of, Arkansas | Arkansas |
| 497 | Hardy (AR), City of, Arkansas | Arkansas |
| 498 | Harrell (AR), Town of, Arkansas | Arkansas |
| 499 | Harrisburg (AR), City of, Arkansas | Arkansas |
| 500 | Harrison (AR), City of, Arkansas | Arkansas |
| 501 | Hartford (AR), City of, Arkansas | Arkansas |
| 502 | Hartman (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 503 | Haskell (AR), City of, Arkansas | Arkansas |
| 504 | Hatfield (AR), Town of, Arkansas | Arkansas |
| 505 | Havana (AR), City of, Arkansas | Arkansas |
| 506 | Haynes (AR), Town of, Arkansas | Arkansas |
| 507 | Hazen (AR), City of, Arkansas | Arkansas |
| 508 | Heber Springs (AR), City of, Arkansas | Arkansas |
| 509 | Hector (AR), Town of, Arkansas | Arkansas |
| 510 | Helena - West Helena (AR), City of, Arkansas | Arkansas |
| 511 | Hempstead (AR), County of, Arkansas | Arkansas |
| 512 | Hermitage (AR), City of, Arkansas | Arkansas |
| 513 | Hickory Ridge (AR), City of, Arkansas | Arkansas |
| 514 | Higden (AR), Town of, Arkansas | Arkansas |
| 515 | Higginson (AR), Town of, Arkansas | Arkansas |
| 516 | Highfill (AR), Town of, Arkansas | Arkansas |
| 517 | Highland (AR), City of, Arkansas | Arkansas |
| 518 | Hindsville (AR), Town of, Arkansas | Arkansas |
| 519 | Holland (AR), City of, Arkansas | Arkansas |
| 520 | Holly Grove (AR), City of, Arkansas | Arkansas |
| 521 | Hope (AR), City of, Arkansas | Arkansas |
| 522 | Horatio (AR), City of, Arkansas | Arkansas |
| 523 | Horseshoe Bend (AR), City of, Arkansas | Arkansas |
| 524 | Horseshoe Lake (AR), Town of, Arkansas | Arkansas |
| 525 | Hot Spring (AR), County of, Arkansas | Arkansas |
| 526 | Hot Springs (AR), City of, Arkansas | Arkansas |
| 527 | Houston (AR), Town of, Arkansas | Arkansas |
| 528 | Howard (AR), County of, Arkansas | Arkansas |
| 529 | Hoxie (AR), City of, Arkansas | Arkansas |
| 530 | Hughes (AR), City of, Arkansas | Arkansas |
| 531 | Humnoke (AR), City of, Arkansas | Arkansas |
| 532 | Humphrey (AR), City of, Arkansas | Arkansas |
| 533 | Hunter (AR), Town of, Arkansas | Arkansas |
| 534 | Huntington (AR), City of, Arkansas | Arkansas |
| 535 | Huntsville (AR), City of, Arkansas | Arkansas |
| 536 | Huttig (AR), City of, Arkansas | Arkansas |
| 537 | Imboden (AR), Town of, Arkansas | Arkansas |
| 538 | Independence (AR), County of, Arkansas | Arkansas |
| 539 | Izard (AR), County of, Arkansas | Arkansas |
| 540 | Jackson (AR), County of, Arkansas | Arkansas |
| 541 | Jacksonport (AR), Town of, Arkansas | Arkansas |
| 542 | Jacksonville (AR), City of, Arkansas | Arkansas |
| 543 | Jasper (AR), City of, Arkansas | Arkansas |
| 544 | Jefferson (AR), County of, Arkansas | Arkansas |
| 545 | Jennette (AR), Town of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 546 | Jericho (AR), Town of, Arkansas | Arkansas |
| 547 | Johnson (AR), City of, Arkansas | Arkansas |
| 548 | Johnson (AR), County of, Arkansas | Arkansas |
| 549 | Joiner (AR), City of, Arkansas | Arkansas |
| 550 | Jonesboro (AR), City of, Arkansas | Arkansas |
| 551 | Judsonia (AR), City of, Arkansas | Arkansas |
| 552 | Junction City (AR), City of, Arkansas | Arkansas |
| 553 | Keiser (AR), City of, Arkansas | Arkansas |
| 554 | Kensett (AR), City of, Arkansas | Arkansas |
| 555 | Keo (AR), Town of, Arkansas | Arkansas |
| 556 | Kibler (AR), City of, Arkansas | Arkansas |
| 557 | Kingsland (AR), City of, Arkansas | Arkansas |
| 558 | Knobel (AR), City of, Arkansas | Arkansas |
| 559 | Knoxville (AR), Town of, Arkansas | Arkansas |
| 560 | Lafayette (AR), County of, Arkansas | Arkansas |
| 561 | Lafe (AR), Town of, Arkansas | Arkansas |
| 562 | LaGrange (AR), Town of, Arkansas | Arkansas |
| 563 | Lake City (AR), City of, Arkansas | Arkansas |
| 564 | Lake View (AR), City of, Arkansas | Arkansas |
| 565 | Lake Village (AR), City of, Arkansas | Arkansas |
| 566 | Lakeview (AR), City of, Arkansas | Arkansas |
| 567 | Lamar (AR), City of, Arkansas | Arkansas |
| 568 | Lavaca (AR), City of, Arkansas | Arkansas |
| 569 | Lawrence (AR), County of, Arkansas | Arkansas |
| 570 | Leachville (AR), City of, Arkansas | Arkansas |
| 571 | Lead Hill (AR), Town of, Arkansas | Arkansas |
| 572 | Lee (AR), County of, Arkansas | Arkansas |
| 573 | Leola (AR), Town of, Arkansas | Arkansas |
| 574 | Lepanto (AR), City of, Arkansas | Arkansas |
| 575 | Leslie (AR), City of, Arkansas | Arkansas |
| 576 | Letona (AR), Town of, Arkansas | Arkansas |
| 577 | Lewisville (AR), City of, Arkansas | Arkansas |
| 578 | Lexa (AR), Town of, Arkansas | Arkansas |
| 579 | Lincoln (AR), City of, Arkansas | Arkansas |
| 580 | Lincoln (AR), County of, Arkansas | Arkansas |
| 581 | Little Flock (AR), City of, Arkansas | Arkansas |
| 582 | Little River (AR), County of, Arkansas | Arkansas |
| 583 | Little Rock (AR), City of, Arkansas | Arkansas |
| 584 | Lockesburg (AR), City of, Arkansas | Arkansas |
| 585 | Logan (AR), County of, Arkansas | Arkansas |
| 586 | London (AR), City of, Arkansas | Arkansas |
| 587 | Lonoke (AR), City of, Arkansas | Arkansas |
| 588 | Lonoke (AR), County of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 589 | Lonsdale (AR), Town of, Arkansas | Arkansas |
| 590 | Louann (AR), Town of, Arkansas | Arkansas |
| 591 | Lowell (AR), City of, Arkansas | Arkansas |
| 592 | Luxora (AR), City of, Arkansas | Arkansas |
| 593 | Lynn (AR), Town of, Arkansas | Arkansas |
| 594 | Madison (AR), City of, Arkansas | Arkansas |
| 595 | Madison (AR), County of, Arkansas | Arkansas |
| 596 | Magazine (AR), City of, Arkansas | Arkansas |
| 597 | Magness (AR), Town of, Arkansas | Arkansas |
| 598 | Magnolia (AR), City of, Arkansas | Arkansas |
| 599 | Malvern (AR), City of, Arkansas | Arkansas |
| 600 | Mammoth Spring (AR), City of, Arkansas | Arkansas |
| 601 | Manila (AR), City of, Arkansas | Arkansas |
| 602 | Mansfield (AR), City of, Arkansas | Arkansas |
| 603 | Marianna (AR), City of, Arkansas | Arkansas |
| 604 | Marie (AR), Town of, Arkansas | Arkansas |
| 605 | Marion (AR), City of, Arkansas | Arkansas |
| 606 | Marion (AR), County of, Arkansas | Arkansas |
| 607 | Marked Tree (AR), City of, Arkansas | Arkansas |
| 608 | Marmaduke (AR), City of, Arkansas | Arkansas |
| 609 | Marshall (AR), City of, Arkansas | Arkansas |
| 610 | Marvell (AR), City of, Arkansas | Arkansas |
| 611 | Maumelle (AR), City of, Arkansas | Arkansas |
| 612 | Mayflower (AR), City of, Arkansas | Arkansas |
| 613 | Maynard (AR), Town of, Arkansas | Arkansas |
| 614 | McCaskill (AR), Town of, Arkansas | Arkansas |
| 615 | McCrory (AR), City of, Arkansas | Arkansas |
| 616 | McDougal (AR), Town of, Arkansas | Arkansas |
| 617 | McGehee (AR), City of, Arkansas | Arkansas |
| 618 | McNab (AR), Town of, Arkansas | Arkansas |
| 619 | McNeil (AR), City of, Arkansas | Arkansas |
| 620 | McRae (AR), City of, Arkansas | Arkansas |
| 621 | Melbourne (AR), City of, Arkansas | Arkansas |
| 622 | Mena (AR), City of, Arkansas | Arkansas |
| 623 | Menifee (AR), Town of, Arkansas | Arkansas |
| 624 | Midland (AR), Town of, Arkansas | Arkansas |
| 625 | Midway (AR), Town of, Arkansas | Arkansas |
| 626 | Miller (AR), County of, Arkansas | Arkansas |
| 627 | Mineral Springs (AR), City of, Arkansas | Arkansas |
| 628 | Minturn (AR), Town of, Arkansas | Arkansas |
| 629 | Mississippi (AR), County of, Arkansas | Arkansas |
| 630 | Mitchellville (AR), City of, Arkansas | Arkansas |
| 631 | Monette (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 632 | Monroe (AR), County of, Arkansas | Arkansas |
| 633 | Montgomery (AR), County of, Arkansas | Arkansas |
| 634 | Monticello (AR), City of, Arkansas | Arkansas |
| 635 | Montrose (AR), City of, Arkansas | Arkansas |
| 636 | Moorefield (AR), Town of, Arkansas | Arkansas |
| 637 | Moro (AR), Town of, Arkansas | Arkansas |
| 638 | Morrilton (AR), City of, Arkansas | Arkansas |
| 639 | Morrison Bluff (AR), Town of, Arkansas | Arkansas |
| 640 | Mount Ida (AR), City of, Arkansas | Arkansas |
| 641 | Mount Pleasant (AR), Town of, Arkansas | Arkansas |
| 642 | Mount Vernon (AR), Town of, Arkansas | Arkansas |
| 643 | Mountain Home (AR), City of, Arkansas | Arkansas |
| 644 | Mountain Pine (AR), City of, Arkansas | Arkansas |
| 645 | Mountain View (AR), City of, Arkansas | Arkansas |
| 646 | Mountainburg (AR), City of, Arkansas | Arkansas |
| 647 | Mulberry (AR), City of, Arkansas | Arkansas |
| 648 | Murfreesboro (AR), City of, Arkansas | Arkansas |
| 649 | Nashville (AR), City of, Arkansas | Arkansas |
| 650 | Nevada (AR), County of, Arkansas | Arkansas |
| 651 | Newark (AR), City of, Arkansas | Arkansas |
| 652 | Newport (AR), City of, Arkansas | Arkansas |
| 653 | Newton (AR), County of, Arkansas | Arkansas |
| 654 | Nimmons (AR), Town of, Arkansas | Arkansas |
| 655 | Norfork (AR), City of, Arkansas | Arkansas |
| 656 | Norman (AR), Town of, Arkansas | Arkansas |
| 657 | Norphlet (AR), City of, Arkansas | Arkansas |
| 658 | North Little Rock (AR), City of, Arkansas | Arkansas |
| 659 | Oak Grove (AR), Town of, Arkansas | Arkansas |
| 660 | Oak Grove Heights (AR), Town of, Arkansas | Arkansas |
| 661 | Oakhaven (AR), Town of, Arkansas | Arkansas |
| 662 | Oden (AR), Town of, Arkansas | Arkansas |
| 663 | Ogden (AR), City of, Arkansas | Arkansas |
| 664 | Oil Trough (AR), Town of, Arkansas | Arkansas |
| 665 | O'Kean (AR), Town of, Arkansas | Arkansas |
| 666 | Okolona (AR), Town of, Arkansas | Arkansas |
| 667 | Ola (AR), City of, Arkansas | Arkansas |
| 668 | Omaha (AR), Town of, Arkansas | Arkansas |
| 669 | Oppelo (AR), City of, Arkansas | Arkansas |
| 670 | Osceola (AR), City of, Arkansas | Arkansas |
| 671 | Ouachita (AR), County of, Arkansas | Arkansas |
| 672 | Oxford (AR), City of, Arkansas | Arkansas |
| 673 | Ozan (AR), Town of, Arkansas | Arkansas |
| 674 | Ozark (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 675 | Palestine (AR), City of, Arkansas | Arkansas |
| 676 | Pangburn (AR), City of, Arkansas | Arkansas |
| 677 | Paragould (AR), City of, Arkansas | Arkansas |
| 678 | Paris (AR), City of, Arkansas | Arkansas |
| 679 | Parkdale (AR), City of, Arkansas | Arkansas |
| 680 | Parkin (AR), City of, Arkansas | Arkansas |
| 681 | Patmos (AR), Town of, Arkansas | Arkansas |
| 682 | Patterson (AR), City of, Arkansas | Arkansas |
| 683 | Pea Ridge (AR), City of, Arkansas | Arkansas |
| 684 | Peach Orchard (AR), City of, Arkansas | Arkansas |
| 685 | Perla (AR), Town of, Arkansas | Arkansas |
| 686 | Perry (AR), County of, Arkansas | Arkansas |
| 687 | Perry (AR), Town of, Arkansas | Arkansas |
| 688 | Perrytown (AR), Town of, Arkansas | Arkansas |
| 689 | Perryville (AR), City of, Arkansas | Arkansas |
| 690 | Phillips (AR), County of, Arkansas | Arkansas |
| 691 | Piggott (AR), City of, Arkansas | Arkansas |
| 692 | Pike (AR), County of, Arkansas | Arkansas |
| 693 | Pindall (AR), Town of, Arkansas | Arkansas |
| 694 | Pine Bluff (AR), City of, Arkansas | Arkansas |
| 695 | Pineville (AR), Town of, Arkansas | Arkansas |
| 696 | Plainview (AR), City of, Arkansas | Arkansas |
| 697 | Pleasant Plains (AR), Town of, Arkansas | Arkansas |
| 698 | Plumerville (AR), City of, Arkansas | Arkansas |
| 699 | Pocahontas (AR), City of, Arkansas | Arkansas |
| 700 | Poinsett (AR), County of, Arkansas | Arkansas |
| 701 | Polk (AR), County of, Arkansas | Arkansas |
| 702 | Pollard (AR), City of, Arkansas | Arkansas |
| 703 | Pope (AR), County of, Arkansas | Arkansas |
| 704 | Portia (AR), Town of, Arkansas | Arkansas |
| 705 | Portland (AR), City of, Arkansas | Arkansas |
| 706 | Pottsville (AR), City of, Arkansas | Arkansas |
| 707 | Powhatan (AR), Town of, Arkansas | Arkansas |
| 708 | Poyen (AR), Town of, Arkansas | Arkansas |
| 709 | Prairie (AR), County of, Arkansas | Arkansas |
| 710 | Prairie Grove (AR), City of, Arkansas | Arkansas |
| 711 | Prattsville (AR), Town of, Arkansas | Arkansas |
| 712 | Prescott (AR), City of, Arkansas | Arkansas |
| 713 | Pulaski (AR), County of, Arkansas | Arkansas |
| 714 | Pyatt (AR), Town of, Arkansas | Arkansas |
| 715 | Quitman (AR), City of, Arkansas | Arkansas |
| 716 | Randolph (AR), County of, Arkansas | Arkansas |
| 717 | Ratcliff (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 718 | Ravenden (AR), Town of, Arkansas | Arkansas |
| 719 | Ravenden Springs (AR), Town of, Arkansas | Arkansas |
| 720 | Rector (AR), City of, Arkansas | Arkansas |
| 721 | Redfield (AR), City of, Arkansas | Arkansas |
| 722 | Reed (AR), Town of, Arkansas | Arkansas |
| 723 | Reyno (AR), City of, Arkansas | Arkansas |
| 724 | Rison (AR), City of, Arkansas | Arkansas |
| 725 | Rockport (AR), City of, Arkansas | Arkansas |
| 726 | Roe (AR), Town of, Arkansas | Arkansas |
| 727 | Rogers (AR), City of, Arkansas | Arkansas |
| 728 | Rondo (AR), Town of, Arkansas | Arkansas |
| 729 | Rose Bud (AR), Town of, Arkansas | Arkansas |
| 730 | Rosston (AR), Town of, Arkansas | Arkansas |
| 731 | Rudy (AR), Town of, Arkansas | Arkansas |
| 732 | Russell (AR), Town of, Arkansas | Arkansas |
| 733 | Russellville (AR), City of, Arkansas | Arkansas |
| 734 | Salem (AR), City of, Arkansas | Arkansas |
| 735 | Salesville (AR), City of, Arkansas | Arkansas |
| 736 | Saline (AR), County of, Arkansas | Arkansas |
| 737 | Scott (AR), County of, Arkansas | Arkansas |
| 738 | Scranton (AR), City of, Arkansas | Arkansas |
| 739 | Searcy (AR), City of, Arkansas | Arkansas |
| 740 | Searcy (AR), County of, Arkansas | Arkansas |
| 741 | Sebastian (AR), County of, Arkansas | Arkansas |
| 742 | Sedgwick (AR), Town of, Arkansas | Arkansas |
| 743 | Sevier (AR), County of, Arkansas | Arkansas |
| 744 | Shannon Hills (AR), City of, Arkansas | Arkansas |
| 745 | Sharp (AR), County of, Arkansas | Arkansas |
| 746 | Sheridan (AR), City of, Arkansas | Arkansas |
| 747 | Sherrill (AR), Town of, Arkansas | Arkansas |
| 748 | Sherwood (AR), City of, Arkansas | Arkansas |
| 749 | Shirley (AR), Town of, Arkansas | Arkansas |
| 750 | Sidney (AR), Town of, Arkansas | Arkansas |
| 751 | Siloam Springs (AR), City of, Arkansas | Arkansas |
| 752 | Smackover (AR), City of, Arkansas | Arkansas |
| 753 | Smithville (AR), Town of, Arkansas | Arkansas |
| 754 | South Lead Hill (AR), Town of, Arkansas | Arkansas |
| 755 | Sparkman (AR), City of, Arkansas | Arkansas |
| 756 | Springdale (AR), City of, Arkansas | Arkansas |
| 757 | Springtown (AR), Town of, Arkansas | Arkansas |
| 758 | St Francis (AR), County of, Arkansas | Arkansas |
| 759 | St. Charles (AR), Town of, Arkansas | Arkansas |
| 760 | St. Francis (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 761 | St. Joe (AR), Town of, Arkansas | Arkansas |
| 762 | St. Paul (AR), Town of, Arkansas | Arkansas |
| 763 | Stamps (AR), City of, Arkansas | Arkansas |
| 764 | Star City (AR), City of, Arkansas | Arkansas |
| 765 | Stephens (AR), City of, Arkansas | Arkansas |
| 766 | Stone (AR), County of, Arkansas | Arkansas |
| 767 | Strawberry (AR), Town of, Arkansas | Arkansas |
| 768 | Strong (AR), City of, Arkansas | Arkansas |
| 769 | Stuttgart (AR), City of, Arkansas | Arkansas |
| 770 | Subiaco (AR), Town of, Arkansas | Arkansas |
| 771 | Success (AR), Town of, Arkansas | Arkansas |
| 772 | Sulphur Rock (AR), Town of, Arkansas | Arkansas |
| 773 | Sulphur Springs (AR), City of, Arkansas | Arkansas |
| 774 | Summit (AR), City of, Arkansas | Arkansas |
| 775 | Sunset (AR), Town of, Arkansas | Arkansas |
| 776 | Swifton (AR), City of, Arkansas | Arkansas |
| 777 | Taylor (AR), City of, Arkansas | Arkansas |
| 778 | Texarkana (AR), City of, Arkansas | Arkansas |
| 779 | Thornton (AR), City of, Arkansas | Arkansas |
| 780 | Tillar (AR), City of, Arkansas | Arkansas |
| 781 | Tinsman (AR), Town of, Arkansas | Arkansas |
| 782 | Tollette (AR), Town of, Arkansas | Arkansas |
| 783 | Tontitown (AR), City of, Arkansas | Arkansas |
| 784 | Traskwood (AR), City of, Arkansas | Arkansas |
| 785 | Trumann (AR), City of, Arkansas | Arkansas |
| 786 | Tuckerman (AR), City of, Arkansas | Arkansas |
| 787 | Tull (AR), Town of, Arkansas | Arkansas |
| 788 | Tupelo (AR), Town of, Arkansas | Arkansas |
| 789 | Turrell (AR), City of, Arkansas | Arkansas |
| 790 | Twin Groves (AR), Town of, Arkansas | Arkansas |
| 791 | Tyronza (AR), City of, Arkansas | Arkansas |
| 792 | Ulm (AR), Town of, Arkansas | Arkansas |
| 793 | Union (AR), County of, Arkansas | Arkansas |
| 794 | Valley Springs (AR), Town of, Arkansas | Arkansas |
| 795 | Van Buren (AR), City of, Arkansas | Arkansas |
| 796 | Van Buren (AR), County of, Arkansas | Arkansas |
| 797 | Vandervoort (AR), Town of, Arkansas | Arkansas |
| 798 | Victoria (AR), Town of, Arkansas | Arkansas |
| 799 | Vilonia (AR), City of, Arkansas | Arkansas |
| 800 | Viola (AR), Town of, Arkansas | Arkansas |
| 801 | Wabbaseka (AR), Town of, Arkansas | Arkansas |
| 802 | Waldenburg (AR), Town of, Arkansas | Arkansas |
| 803 | Waldo (AR), City of, Arkansas | Arkansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 804 | Waldron (AR), City of, Arkansas | Arkansas |
| 805 | Walnut Ridge (AR), City of, Arkansas | Arkansas |
| 806 | Ward (AR), City of, Arkansas | Arkansas |
| 807 | Warren (AR), City of, Arkansas | Arkansas |
| 808 | Washington (AR), City of, Arkansas | Arkansas |
| 809 | Washington (AR), County of, Arkansas | Arkansas |
| 810 | Watson (AR), City of, Arkansas | Arkansas |
| 811 | Weiner (AR), City of, Arkansas | Arkansas |
| 812 | Weldon (AR), Town of, Arkansas | Arkansas |
| 813 | West Fork (AR), City of, Arkansas | Arkansas |
| 814 | West Memphis (AR), City of, Arkansas | Arkansas |
| 815 | West Point (AR), Town of, Arkansas | Arkansas |
| 816 | Western Grove (AR), Town of, Arkansas | Arkansas |
| 817 | Wheatley (AR), City of, Arkansas | Arkansas |
| 818 | Whelen Springs (AR), Town of, Arkansas | Arkansas |
| 819 | White (AR), County of, Arkansas | Arkansas |
| 820 | White Hall (AR), City of, Arkansas | Arkansas |
| 821 | Wickes (AR), Town of, Arkansas | Arkansas |
| 822 | Widener (AR), Town of, Arkansas | Arkansas |
| 823 | Wiederkehr Village (AR), City of, Arkansas | Arkansas |
| 824 | Williford (AR), Town of, Arkansas | Arkansas |
| 825 | Willisville (AR), Town of, Arkansas | Arkansas |
| 826 | Wilmar (AR), City of, Arkansas | Arkansas |
| 827 | Wilmot (AR), City of, Arkansas | Arkansas |
| 828 | Wilson (AR), City of, Arkansas | Arkansas |
| 829 | Wilton (AR), City of, Arkansas | Arkansas |
| 830 | Winchester (AR), Town of, Arkansas | Arkansas |
| 831 | Winslow (AR), City of, Arkansas | Arkansas |
| 832 | Winthrop (AR), City of, Arkansas | Arkansas |
| 833 | Woodruff (AR), County of, Arkansas | Arkansas |
| 834 | Wooster (AR), Town of, Arkansas | Arkansas |
| 835 | Wrightsville (AR), City of, Arkansas | Arkansas |
| 836 | Wynne (AR), City of, Arkansas | Arkansas |
| 837 | Yell (AR), County of, Arkansas | Arkansas |
| 838 | Yellville (AR), City of, Arkansas | Arkansas |
| 839 | Zinc (AR), Town of, Arkansas | Arkansas |
| 840 | Alameda (CA), County of, California | California |
| 841 | Amador (CA), County of, California | California |
| 842 | Anaheim (CA), City of, California | California |
| 843 | Butte (CA), County of, California | California |
| 844 | Calaveras (CA), County of, California | California |
| 845 | Chico (CA), City of, California | California |
| 846 | Chula Vista (CA), City of, California | California |

| No. | Litigating Subdivision | State |
|---|---|---|
| 847 | Clearlake (CA), City of, California | California |
| 848 | Contra Costa (CA), County of, California | California |
| 849 | Costa Mesa (CA), City of, California | California |
| 850 | Del Norte (CA), County of, California | California |
| 851 | Dublin (CA), City of, California | California |
| 852 | El Dorado (CA), County of, California | California |
| 853 | El Monte (CA), City of, California | California |
| 854 | Encinitas (CA), City of, California | California |
| 855 | Eureka (CA), City of, California | California |
| 856 | Fresno (CA), County of, California | California |
| 857 | Fullerton (CA), City of, California | California |
| 858 | Glenn (CA), County of, California | California |
| 859 | Humboldt (CA), County of, California | California |
| 860 | Huntington Beach (CA), City of, California | California |
| 861 | Imperial (CA), County of, California | California |
| 862 | Inyo (CA), County of, California | California |
| 863 | Irvine (CA), City of, California | California |
| 864 | Kern (CA), County of, California | California |
| 865 | La Habra (CA), City of, California | California |
| 866 | La Mesa (CA), City of, California | California |
| 867 | Laguna Beach (CA), City of, California | California |
| 868 | Lakeport (CA), City of, California | California |
| 869 | Lassen (CA), County of, California | California |
| 870 | Los Angeles (CA), City of, California | California |
| 871 | Los Angeles (CA), County of, California | California |
| 872 | Madera (CA), County of, California | California |
| 873 | Marin (CA), County of, California | California |
| 874 | Mariposa (CA), County of, California | California |
| 875 | Mendocino (CA), County of, California | California |
| 876 | Merced (CA), County of, California | California |
| 877 | Modoc (CA), County of, California | California |
| 878 | Mono (CA), County of, California | California |
| 879 | Monterey (CA), County of, California | California |
| 880 | Murrieta (CA), City of, California | California |
| 881 | Napa (CA), City of, California | California |
| 882 | Napa (CA), County of, California | California |
| 883 | Nevada (CA), County of, California | California |
| 884 | Oakland (CA), City of, California | California |
| 885 | Orange (CA), County of, California | California |
| 886 | Oxnard (CA), City of, California | California |
| 887 | Placentia (CA), City of, California | California |
| 888 | Placer (CA), County of, California | California |
| 889 | Plumas (CA), County of, California | California |

| No. | Litigating Subdivision | State |
|---|---|---|
| 890 | Riverside (CA), County of, California | California |
| 891 | Sacramento (CA), City of, California | California |
| 892 | Sacramento (CA), County of, California | California |
| 893 | San Benito (CA), County of, California | California |
| 894 | San Bernardino (CA), County of, California | California |
| 895 | San Clemente (CA), City of, California | California |
| 896 | San Diego (CA), City of, California | California |
| 897 | San Diego (CA), County of, California | California |
| 898 | San Francisco (CA), City of, California | California |
| 899 | San Francisco (CA), County of, California | California |
| 900 | San Joaquin (CA), County of, California | California |
| 901 | San Jose (CA), City of, California | California |
| 902 | San Luis Obispo (CA), County of, California | California |
| 903 | San Mateo (CA), County of, California | California |
| 904 | Santa Ana (CA), City of, California | California |
| 905 | Santa Barbara (CA), County of, California | California |
| 906 | Santa Clara (CA), County of, California | California |
| 907 | Santa Cruz (CA), County of, California | California |
| 908 | Shasta (CA), County of, California | California |
| 909 | Siskiyou (CA), County of, California | California |
| 910 | Sonoma (CA), County of, California | California |
| 911 | Stockton (CA), City of, California | California |
| 912 | Sutter (CA), County of, California | California |
| 913 | Tehama (CA), County of, California | California |
| 914 | Trinity (CA), County of, California | California |
| 915 | Tulare (CA), County of, California | California |
| 916 | Tuolumne (CA), County of, California | California |
| 917 | Ventura (CA), County of, California | California |
| 918 | Westminster (CA), City of, California | California |
| 919 | Yolo (CA), County of, California | California |
| 920 | Yuba (CA), County of, California | California |
| 921 | Adams (CO), County of (Board of Commissioners), Colorado | Colorado |
| 922 | Alamosa (CO), City of, Colorado | Colorado |
| 923 | Alamosa (CO), County of, Colorado | Colorado |
| 924 | Arapahoe (CO), County of (Board of Commissioners), Colorado | Colorado |
| 925 | Arapahoe (CO), County of, Colorado | Colorado |
| 926 | Aurora (CO), City of, Colorado | Colorado |
| 927 | Black Hawk (CO), City of, Colorado | Colorado |
| 928 | Boulder (CO), County of (Board of Commissioners), Colorado | Colorado |
| 929 | Boulder (CO), County of, Colorado | Colorado |
| 930 | Brighton (CO), City of, Colorado | Colorado |
| 931 | Broomfield (CO), City and County of, Colorado | Colorado |
| 932 | Chaffee (CO), County of, Colorado | Colorado |

| No. | Litigating Subdivision | State |
|---|---|---|
| 933 | Commerce City (CO), City of, Colorado | Colorado |
| 934 | Conejos (CO), County of, Colorado | Colorado |
| 935 | Crowley (CO), County of, Colorado | Colorado |
| 936 | Denver (CO), City and County of, Colorado | Colorado |
| 937 | Federal Heights (CO), City of, Colorado | Colorado |
| 938 | Fremont (CO), County of (Board of Commissioners), Colorado | Colorado |
| 939 | Fremont (CO), County of, Colorado | Colorado |
| 940 | Greeley (CO), City of, Colorado | Colorado |
| 941 | Hudson (CO), Town of, Colorado | Colorado |
| 942 | Huerfano (CO), County of, Colorado | Colorado |
| 943 | Jefferson (CO), County of (Board of Commissioners), Colorado | Colorado |
| 944 | Jefferson (CO), County of, Colorado | Colorado |
| 945 | Lakewood (CO), City of, Colorado | Colorado |
| 946 | Larimer (CO), County of (Board of Commissioners), Colorado | Colorado |
| 947 | Larimer (CO), County of, Colorado | Colorado |
| 948 | Las Animas (CO), County of, Colorado | Colorado |
| 949 | Mesa (CO), County of (Board of Commissioners), Colorado | Colorado |
| 950 | Northglenn (CO), City of, Colorado | Colorado |
| 951 | Otero (CO), County of, Colorado | Colorado |
| 952 | Pueblo (CO), County of, Colorado | Colorado |
| 953 | Sheridan (CO), City of, Colorado | Colorado |
| 954 | Teller (CO), County of (Board of Commissioners), Colorado | Colorado |
| 955 | Teller (CO), County of, Colorado | Colorado |
| 956 | Thornton (CO), City of, Colorado | Colorado |
| 957 | Westminster (CO), City of, Colorado | Colorado |
| 958 | Wheat Ridge (CO), City of, Colorado | Colorado |
| 959 | Ansonia (CT), City of, Connecticut | Connecticut |
| 960 | Beacon Falls (CT), Town of, Connecticut | Connecticut |
| 961 | Berlin (CT), Town of, Connecticut | Connecticut |
| 962 | Bethlehem (CT), Town of, Connecticut | Connecticut |
| 963 | Bridgeport (CT), City of, Connecticut | Connecticut |
| 964 | Bristol (CT), City of, Connecticut | Connecticut |
| 965 | Coventry (CT), Town of, Connecticut | Connecticut |
| 966 | Danbury (CT), City of, Connecticut | Connecticut |
| 967 | Derby (CT), City of, Connecticut | Connecticut |
| 968 | East Hartford (CT), Town of, Connecticut | Connecticut |
| 969 | Enfield (CT), Town of, Connecticut | Connecticut |
| 970 | Fairfield (CT), Town of, Connecticut | Connecticut |
| 971 | Middlebury (CT), Town of, Connecticut | Connecticut |
| 972 | Middletown (CT), City of, Connecticut | Connecticut |
| 973 | Milford (CT), City of, Connecticut | Connecticut |
| 974 | Monroe (CT), Town of, Connecticut | Connecticut |
| 975 | Naugatuck (CT), Borough of/Town of, Connecticut | Connecticut |

| No. | Litigating Subdivision | State |
|---|---|---|
| 976 | New Britain (CT), City of, Connecticut | Connecticut |
| 977 | New Haven (CT), City of, Connecticut | Connecticut |
| 978 | New London (CT), City of, Connecticut | Connecticut |
| 979 | New Milford (CT), Town of, Connecticut | Connecticut |
| 980 | Newtown (CT), Town of, Connecticut | Connecticut |
| 981 | North Haven (CT), Town of, Connecticut | Connecticut |
| 982 | Norwalk (CT), City of, Connecticut | Connecticut |
| 983 | Norwich (CT), City of, Connecticut | Connecticut |
| 984 | Oxford (CT), Town of, Connecticut | Connecticut |
| 985 | Prospect (CT), Town of, Connecticut | Connecticut |
| 986 | Roxbury (CT), Town of, Connecticut | Connecticut |
| 987 | Seymour (CT), Town of, Connecticut | Connecticut |
| 988 | Shelton (CT), City of, Connecticut | Connecticut |
| 989 | Southbury (CT), Town of, Connecticut | Connecticut |
| 990 | Southington (CT), Town of, Connecticut | Connecticut |
| 991 | Stratford (CT), Town of, Connecticut | Connecticut |
| 992 | Thomaston (CT), Town of, Connecticut | Connecticut |
| 993 | Tolland (CT), Town of, Connecticut | Connecticut |
| 994 | Torrington (CT), City of, Connecticut | Connecticut |
| 995 | Wallingford (CT), Town of, Connecticut | Connecticut |
| 996 | Waterbury (CT), City of, Connecticut | Connecticut |
| 997 | West Haven (CT), City of, Connecticut | Connecticut |
| 998 | Wethersfield (CT), Town of, Connecticut | Connecticut |
| 999 | Windham (CT), Town of, Connecticut | Connecticut |
| 1000 | Wolcott (CT), Town of, Connecticut | Connecticut |
| 1001 | Woodbury (CT), Town of, Connecticut | Connecticut |
| 1002 | Dover (DE), City of, Delaware | Delaware |
| 1003 | Kent (DE), County of, Delaware | Delaware |
| 1004 | Seaford (DE), City of, Delaware | Delaware |
| 1005 | Sussex (DE), County of, Delaware | Delaware |
| 1006 | Alachua (FL), County of, Florida | Florida |
| 1007 | Apopka (FL), City of, Florida | Florida |
| 1008 | Bay (FL), County of, Florida | Florida |
| 1009 | Bradenton (FL), City of, Florida | Florida |
| 1010 | Bradford (FL), County of, Florida | Florida |
| 1011 | Brevard (FL), County of, Florida | Florida |
| 1012 | Broward (FL), County of, Florida | Florida |
| 1013 | Calhoun (FL), County of, Florida | Florida |
| 1014 | Clay (FL), County of, Florida | Florida |
| 1015 | Clearwater (FL), City of, Florida | Florida |
| 1016 | Coconut Creek (FL), City of, Florida | Florida |
| 1017 | Coral Gables (FL), City of, Florida | Florida |
| 1018 | Coral Springs (FL), City of, Florida | Florida |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1019 | Daytona Beach (FL), City of, Florida | Florida |
| 1020 | Daytona Beach Shores (FL), City of, Florida | Florida |
| 1021 | Deerfield Beach (FL), City of, Florida | Florida |
| 1022 | Delray Beach (FL), City of, Florida | Florida |
| 1023 | Deltona (FL), City of, Florida | Florida |
| 1024 | Dixie (FL), County of, Florida | Florida |
| 1025 | Eatonville (FL), Town of, Florida | Florida |
| 1026 | Escambia (FL), County of, Florida | Florida |
| 1027 | Florida City (FL), City of, Florida | Florida |
| 1028 | Fort Lauderdale (FL), City of, Florida | Florida |
| 1029 | Fort Pierce (FL), City of, Florida | Florida |
| 1030 | Gilchrist (FL), County of, Florida | Florida |
| 1031 | Gulf (FL), County of, Florida | Florida |
| 1032 | Hallandale Beach (FL), City of, Florida | Florida |
| 1033 | Hamilton (FL), County of, Florida | Florida |
| 1034 | Hernando (FL), County of, Florida | Florida |
| 1035 | Hillsborough (FL), County of, Florida | Florida |
| 1036 | Holmes (FL), County of, Florida | Florida |
| 1037 | Homestead (FL), City of, Florida | Florida |
| 1038 | Jackson (FL), County of, Florida | Florida |
| 1039 | Jacksonville (FL), City of, Florida | Florida |
| 1040 | Jacksonville-Duval (FL), Counties of (Consolidated Government), Florida | Florida |
| 1041 | Lake (FL), County of, Florida | Florida |
| 1042 | Lauderhill (FL), City of, Florida | Florida |
| 1043 | Lee (FL), County of, Florida | Florida |
| 1044 | Leon (FL), County of, Florida | Florida |
| 1045 | Levy (FL), County of, Florida | Florida |
| 1046 | Lynn Haven (FL), City of, Florida | Florida |
| 1047 | Manatee (FL), County of, Florida | Florida |
| 1048 | Marion (FL), County of, Florida | Florida |
| 1049 | Miami (FL), City of, Florida | Florida |
| 1050 | Miami Gardens (FL), City of, Florida | Florida |
| 1051 | Miami-Dade (FL), County of, Florida | Florida |
| 1052 | Miramar (FL), City of, Florida | Florida |
| 1053 | Monroe (FL), County of (Commission), Florida | Florida |
| 1054 | New Port Richey (FL), City of, Florida | Florida |
| 1055 | Niceville, City of (FL), Florida | Florida |
| 1056 | North Miami (FL), City of, Florida | Florida |
| 1057 | Ocala (FL), City of, Florida | Florida |
| 1058 | Ocoee (FL), City of, Florida | Florida |
| 1059 | Okaloosa (FL), County of, Florida | Florida |
| 1060 | Orange (FL), County of, Florida | Florida |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1061 | Orlando (FL), City of, Florida | Florida |
| 1062 | Ormond Beach (FL), City of, Florida | Florida |
| 1063 | Osceola (FL), County of, Florida | Florida |
| 1064 | Oviedo (FL), City of, Florida | Florida |
| 1065 | Palatka (FL), City of, Florida | Florida |
| 1066 | Palm Bay (FL), City of, Florida | Florida |
| 1067 | Palm Beach (FL), County of, Florida | Florida |
| 1068 | Palmetto (FL), City of, Florida | Florida |
| 1069 | Panama City (FL), City of, Florida | Florida |
| 1070 | Pasco (FL), County of, Florida | Florida |
| 1071 | Pembroke Pines (FL), City of, Florida | Florida |
| 1072 | Pensacola (FL), City of, Florida | Florida |
| 1073 | Pinellas (FL), County of, Florida | Florida |
| 1074 | Pinellas Park (FL), City of, Florida | Florida |
| 1075 | Polk (FL), County of, Florida | Florida |
| 1076 | Pompano Beach (FL), City of, Florida | Florida |
| 1077 | Port St. Lucie (FL), City of, Florida | Florida |
| 1078 | Putnam (FL), County of, Florida | Florida |
| 1079 | Sanford (FL), City of, Florida | Florida |
| 1080 | Santa Rosa (FL), County of, Florida | Florida |
| 1081 | Sarasota (FL), City of, Florida | Florida |
| 1082 | Sarasota (FL), County of, Florida | Florida |
| 1083 | Seminole (FL), County of, Florida | Florida |
| 1084 | St. Augustine (FL), City of, Florida | Florida |
| 1085 | St. Johns (FL), County of, Florida | Florida |
| 1086 | St. Lucie (FL), County of, Florida | Florida |
| 1087 | St. Petersburg (FL), City of, Florida | Florida |
| 1088 | Stuart (FL), City of, Florida | Florida |
| 1089 | Suwannee (FL), County of, Florida | Florida |
| 1090 | Sweetwater (FL), City of, Florida | Florida |
| 1091 | Tallahassee (FL), City of, Florida | Florida |
| 1092 | Tampa (FL), City of, Florida | Florida |
| 1093 | Taylor (FL), County of, Florida | Florida |
| 1094 | Union (FL), County of, Florida | Florida |
| 1095 | Volusia (FL), County of, Florida | Florida |
| 1096 | Walton (FL), County of, Florida | Florida |
| 1097 | Washington (FL), County of, Florida | Florida |
| 1098 | Adel (GA), City of, Georgia | Georgia |
| 1099 | Advantage Behavioral Health Systems (GA), Georgia | Georgia |
| 1100 | Albany (GA), City of, Georgia | Georgia |
| 1101 | Albany Area Community Service Board d/b/a Aspire Behavioral Health & Developmental Disability Services (GA), Georgia | Georgia |
| 1102 | Alma (GA), City of, Georgia | Georgia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1103 | Appling (GA), County of (County Sheriff Mark Melton), Georgia | Georgia |
| 1104 | Appling (GA), County of, Georgia | Georgia |
| 1105 | Arlington (GA), City of, Georgia | Georgia |
| 1106 | Ashburn (GA), City of, Georgia | Georgia |
| 1107 | Athens-Clarke (GA), County of, Georgia | Georgia |
| 1108 | Athens-Clarke County (GA), The Unified Government of, Georgia | Georgia |
| 1109 | Atkinson (GA), County of, Georgia | Georgia |
| 1110 | Atlanta (GA), City of, Georgia | Georgia |
| 1111 | Augusta (GA), City of; Augusta (GA), County of, Georgia | Georgia |
| 1112 | Augusta City / Richmond County (Augusta-Richmond County) (GA), Georgia | Georgia |
| 1113 | Bacon (GA), County of, Georgia | Georgia |
| 1114 | Bainbridge (GA), City of, Georgia | Georgia |
| 1115 | Bainbridge and Decatur County Hospital Authority, Georgia | Georgia |
| 1116 | Baldwin (GA), County of (Sheriff William C. Massee, Jr.), Georgia | Georgia |
| 1117 | Banks (GA), County of, Georgia | Georgia |
| 1118 | Bartow (GA), County of, Georgia | Georgia |
| 1119 | Ben Hill (GA), County of, Georgia | Georgia |
| 1120 | Berrien (GA), County of, Georgia | Georgia |
| 1121 | Bibb (GA), County of (Sheriff David J. Davis), Georgia | Georgia |
| 1122 | Bibb County / Macon County (Unified Government of Macon-Bibb County) (GA), Georgia | Georgia |
| 1123 | Blackshear (GA), City of, Georgia | Georgia |
| 1124 | Blakely (GA), City of, Georgia | Georgia |
| 1125 | Brantley (GA), County of, Georgia | Georgia |
| 1126 | Brooks (GA), County of, Georgia | Georgia |
| 1127 | Brunswick (GA), City of, Georgia | Georgia |
| 1128 | Bulloch (GA), County of, Georgia | Georgia |
| 1129 | Burke (GA), County of, Georgia | Georgia |
| 1130 | Butts (GA), County of, Georgia | Georgia |
| 1131 | Calhoun (GA), City of, Georgia | Georgia |
| 1132 | Camden (GA), County of, Georgia | Georgia |
| 1133 | Candler (GA), County of (Hospital Authority), Georgia | Georgia |
| 1134 | Candler (GA), County of, Georgia | Georgia |
| 1135 | Carroll (GA), County of, Georgia | Georgia |
| 1136 | Cartersville (GA), City of, Georgia | Georgia |
| 1137 | Catoosa (GA), County of, Georgia | Georgia |
| 1138 | Charlton (GA), County of, Georgia | Georgia |
| 1139 | Chatham (GA), County of, Georgia | Georgia |
| 1140 | Chatsworth (GA), City of, Georgia | Georgia |
| 1141 | Chattooga (GA), County of, Georgia | Georgia |
| 1142 | Cherokee (GA), County of, Georgia | Georgia |
| 1143 | Clay (GA), County of, Georgia | Georgia |
| 1144 | Clayton (GA), County of, Georgia | Georgia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1145 | Clayton Community MH/SA/DS Service Board (GA), Georgia | Georgia |
| 1146 | Clinch (GA) County of (Hospital Authority), Georgia | Georgia |
| 1147 | Clinch (GA), County of, Georgia | Georgia |
| 1148 | Cobb (GA) County of, Georgia | Georgia |
| 1149 | Cobb (GA), County of (Community Service Board), Georgia | Georgia |
| 1150 | Coffee (GA), County of (Sheriff Doyle T. Wooten), Georgia | Georgia |
| 1151 | Colquitt (GA), County of, Georgia | Georgia |
| 1152 | Columbia (GA), County of, Georgia | Georgia |
| 1153 | Columbus (GA), City of, Georgia | Georgia |
| 1154 | Columbus-Muscogee County (GA), Consolidated Government of, Georgia | Georgia |
| 1155 | Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems (GA), Georgia | Georgia |
| 1156 | Community Service Board of Middle Georgia (GA), Georgia | Georgia |
| 1157 | Cook (GA), County of, Georgia | Georgia |
| 1158 | Crawford (GA), County of (Sheriff Lewis S. Walker), Georgia | Georgia |
| 1159 | Crisp (GA), County of (Sheriff H.W. Hancock), Georgia | Georgia |
| 1160 | Crisp (GA), County of, Georgia | Georgia |
| 1161 | Dade (GA), County of, Georgia | Georgia |
| 1162 | Damascus (GA), City of, Georgia | Georgia |
| 1163 | Dawson (GA), City of, Georgia | Georgia |
| 1164 | Dawson (GA), County of, Georgia | Georgia |
| 1165 | Dawsonville (GA), City of, Georgia | Georgia |
| 1166 | Decatur (GA), County of, Georgia | Georgia |
| 1167 | DeKalb (GA) County of, Georgia | Georgia |
| 1168 | Demorest (GA), City of, Georgia | Georgia |
| 1169 | Dooly (GA), County of, Georgia | Georgia |
| 1170 | Doraville (GA), City of, Georgia | Georgia |
| 1171 | Dougherty (GA), County of, Georgia | Georgia |
| 1172 | Douglas (GA), County of, Georgia | Georgia |
| 1173 | Dunwoody (GA), City of, Georgia | Georgia |
| 1174 | Early (GA), County of, Georgia | Georgia |
| 1175 | Echols (GA), County of, Georgia | Georgia |
| 1176 | Effingham (GA), County of, Georgia | Georgia |
| 1177 | Elbert (GA), County of, Georgia | Georgia |
| 1178 | Emanuel (GA), County of, Georgia | Georgia |
| 1179 | Evans (GA), County of, Georgia | Georgia |
| 1180 | Fannin (GA), County of, Georgia | Georgia |
| 1181 | Fayette (GA), County of, Georgia | Georgia |
| 1182 | Fitzgerald (GA), City of, Georgia | Georgia |
| 1183 | Floyd (GA), County of, Georgia | Georgia |
| 1184 | Forsyth (GA), County of, Georgia | Georgia |
| 1185 | Fulton (GA), County of, Georgia | Georgia |
| 1186 | Gainesville (GA), City of, Georgia | Georgia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1187 | Gateway Community Service Board (GA), Georgia | Georgia |
| 1188 | Georgia Mountains Community Services d/b/a Avita Community Partners (GA), Georgia | Georgia |
| 1189 | Georgia Pines Community Service Board (GA), Georgia | Georgia |
| 1190 | Glascock (GA), County of, Georgia | Georgia |
| 1191 | Glynn (GA), County of (Sheriff E. Neal Jump), Georgia | Georgia |
| 1192 | Glynn (GA), County of, Georgia | Georgia |
| 1193 | Gordon (GA), County of, Georgia | Georgia |
| 1194 | Grady (GA), County of, Georgia | Georgia |
| 1195 | Greene (GA), County of, Georgia | Georgia |
| 1196 | Gwinnett (GA), County of, Georgia | Georgia |
| 1197 | Habersham (GA), County of, Georgia | Georgia |
| 1198 | Hall (GA), County of, Georgia | Georgia |
| 1199 | Hancock (GA), County of, Georgia | Georgia |
| 1200 | Harris (GA), County of (Sheriff Mike Jolley), Georgia | Georgia |
| 1201 | Heard (GA), County of, Georgia | Georgia |
| 1202 | Helen (GA), City of, Georgia | Georgia |
| 1203 | Henry (GA), County of, Georgia | Georgia |
| 1204 | Highland Rivers Community Service Board d/b/a Highland Rivers Health (GA), Georgia | Georgia |
| 1205 | Hospital Authority of Bainbridge and Decatur County (GA), Georgia | Georgia |
| 1206 | Houston (GA), County of (Sheriff Cullen Talton), Georgia | Georgia |
| 1207 | Houston (GA), County of, Georgia | Georgia |
| 1208 | Irwin (GA), County of, Georgia | Georgia |
| 1209 | Jackson (GA), City of, Georgia | Georgia |
| 1210 | Jackson (GA), County of, Georgia | Georgia |
| 1211 | Jasper (GA), County of, Georgia | Georgia |
| 1212 | Jeff Davis (GA), County of (Sheriff Preston Bohannon), Georgia | Georgia |
| 1213 | Jeff Davis (GA), County of, Georgia | Georgia |
| 1214 | Jefferson (GA), County of, Georgia | Georgia |
| 1215 | Johnson (GA), County of, Georgia | Georgia |
| 1216 | Jones (GA), County of (Sheriff R.N. Butch Reece), Georgia | Georgia |
| 1217 | Jones (GA), County of, Georgia | Georgia |
| 1218 | Lakeland (GA), City of, Georgia | Georgia |
| 1219 | Lanier (GA), County of, Georgia | Georgia |
| 1220 | Laurens (GA), County of (Sheriff Larry H. Dean), Georgia | Georgia |
| 1221 | Laurens (GA), County of, Georgia | Georgia |
| 1222 | Lee (GA), County of, Georgia | Georgia |
| 1223 | Liberty (GA), County of, Georgia | Georgia |
| 1224 | Lincoln (GA), County of, Georgia | Georgia |
| 1225 | Long (GA), County of, Georgia | Georgia |
| 1226 | Lookout Mountain Community Service Board (GA), Georgia | Georgia |
| 1227 | Lowndes (GA), County of, Georgia | Georgia |
| 1228 | Lumpkin (GA), County of, Georgia | Georgia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1229 | Macon (GA), County of, Georgia | Georgia |
| 1230 | Macon-Bibb (GA), Counties of, (Unified Government of), Georgia | Georgia |
| 1231 | Madison (GA), County of, Georgia | Georgia |
| 1232 | Marietta (GA), City of, Georgia | Georgia |
| 1233 | McDonough (GA), City of, Georgia | Georgia |
| 1234 | McDuffie (GA), County of, Georgia | Georgia |
| 1235 | McIntosh (GA), County of, Georgia | Georgia |
| 1236 | Meriwether (GA), County of (Sheriff Chuck Smith), Georgia | Georgia |
| 1237 | Meriwether (GA), County of, Georgia | Georgia |
| 1238 | Middle Flint Area Community Service Board d/b/a Middle Flint Behavioral Healthcare (GA), Georgia | Georgia |
| 1239 | Milledgeville (GA), City of, Georgia | Georgia |
| 1240 | Monroe (GA), County of, Georgia | Georgia |
| 1241 | Montgomery (GA), County of, Georgia | Georgia |
| 1242 | Moultrie (GA), City of, Georgia | Georgia |
| 1243 | Murray (GA), County of (Sheriff Gary Langford), Georgia | Georgia |
| 1244 | Murray (GA), County of, Georgia | Georgia |
| 1245 | Muscogee County-Columbus City (GA), Georgia | Georgia |
| 1246 | Nashville (GA), City of, Georgia | Georgia |
| 1247 | New Horizons Community Service Board (GA), Georgia | Georgia |
| 1248 | Newton (GA), County of, Georgia | Georgia |
| 1249 | Oconee (GA), County of (Sheriff Scott R. Berry), Georgia | Georgia |
| 1250 | Oconee (GA), County of, Georgia | Georgia |
| 1251 | Oglethorpe (GA), County of, Georgia | Georgia |
| 1252 | Peach (GA), County of (Sheriff Terry Deese), Georgia | Georgia |
| 1253 | Peach (GA), County of, Georgia | Georgia |
| 1254 | Pierce (GA), County of (Sheriff Ramsey Bennett), Georgia | Georgia |
| 1255 | Pierce (GA), County of, Georgia | Georgia |
| 1256 | Pike (GA), County of, Georgia | Georgia |
| 1257 | Pineland Behavioral Health and Developmental Disabilities CSB (GA), Georgia | Georgia |
| 1258 | Polk (GA), County of, Georgia | Georgia |
| 1259 | Pooler (GA), City of, Georgia | Georgia |
| 1260 | Pulaski (GA), County of, Georgia | Georgia |
| 1261 | Rabun (GA), County of, Georgia | Georgia |
| 1262 | Randolph (GA), County of, Georgia | Georgia |
| 1263 | Richmond Hill (GA), City of, Georgia | Georgia |
| 1264 | Ringgold (GA), City of, Georgia | Georgia |
| 1265 | River Edge Behavioral Health (GA), Georgia | Georgia |
| 1266 | Rockdale (GA), County of, Georgia | Georgia |
| 1267 | Rome (GA), City of, Georgia | Georgia |
| 1268 | Sandy Springs (GA), City of, Georgia | Georgia |
| 1269 | Satilla Community Services d/b/a Unison Behavioral Health (GA), Georgia | Georgia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1270 | Savannah (GA), City of, Georgia | Georgia |
| 1271 | Schley (GA), County of, Georgia | Georgia |
| 1272 | Screven (GA), County of (Sheriff Mike Kile), Georgia | Georgia |
| 1273 | Screven (GA), County of (Sheriff), Georgia | Georgia |
| 1274 | Screven (GA), County of, Georgia | Georgia |
| 1275 | Seminole (GA), County of, Georgia | Georgia |
| 1276 | Snellville (GA), City of, Georgia | Georgia |
| 1277 | Spalding (GA), County of, Georgia | Georgia |
| 1278 | Springfield (GA), City of, Georgia | Georgia |
| 1279 | Stephens (GA), County of, Georgia | Georgia |
| 1280 | Sumter (GA), County of, Georgia | Georgia |
| 1281 | Taliaferro (GA), County of, Georgia | Georgia |
| 1282 | Tattnall (GA), County of, Georgia | Georgia |
| 1283 | Telfair (GA), County of (Sheriff Chris Steverson), Georgia | Georgia |
| 1284 | Telfair (GA), County of, Georgia | Georgia |
| 1285 | Tift (GA), County of (Sheriff Gene Scarbrough), Georgia | Georgia |
| 1286 | Tifton (GA), City of, Georgia | Georgia |
| 1287 | Toombs (GA), County of, Georgia | Georgia |
| 1288 | Towns (GA), County of, Georgia | Georgia |
| 1289 | Troup (GA), County of, Georgia | Georgia |
| 1290 | Twiggs (GA), County of, Georgia | Georgia |
| 1291 | Union (GA), County of, Georgia | Georgia |
| 1292 | Valdosta (GA), City of, Georgia | Georgia |
| 1293 | View Point Health (GA), Georgia | Georgia |
| 1294 | View Point Health Community Service Board (GA), Georgia | Georgia |
| 1295 | Villa Rica (GA), City of, Georgia | Georgia |
| 1296 | Walton (GA), County of, Georgia | Georgia |
| 1297 | Ware (GA), County of (Sheriff Randy F. Royal), Georgia | Georgia |
| 1298 | Warren (GA), County of, Georgia | Georgia |
| 1299 | Warwick (GA), City of, Georgia | Georgia |
| 1300 | Washington (GA), County of, Georgia | Georgia |
| 1301 | Wayne (GA), County of (Hospital Authority), Georgia | Georgia |
| 1302 | Wayne (GA), County of (Sheriff John G. Carter), Georgia | Georgia |
| 1303 | Wayne (GA), County of, Georgia | Georgia |
| 1304 | Whitfield (GA), County of, Georgia | Georgia |
| 1305 | Wilcox (GA), County of, Georgia | Georgia |
| 1306 | Wilkes (GA), County of, Georgia | Georgia |
| 1307 | Wilkinson (GA), County of, Georgia | Georgia |
| 1308 | Winder (GA), City of, Georgia | Georgia |
| 1309 | Woodbury (GA), City of, Georgia | Georgia |
| 1310 | Woodstock (GA), City of, Georgia | Georgia |
| 1311 | Worth (GA), County of, Georgia | Georgia |
| 1312 | Hawaii (HI), County of, Hawaii | Hawaii |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1313 | Kaua'i (HI), County of, Hawaii | Hawaii |
| 1314 | Ada (ID), County of, Idaho | Idaho |
| 1315 | Adams (ID), County of, Idaho | Idaho |
| 1316 | Bannock (ID), County of, Idaho | Idaho |
| 1317 | Bingham (ID), County of, Idaho | Idaho |
| 1318 | Blaine (ID), County of, Idaho | Idaho |
| 1319 | Boise (ID), City of, Idaho | Idaho |
| 1320 | Boise (ID), County of, Idaho | Idaho |
| 1321 | Bonneville (ID), County of, Idaho | Idaho |
| 1322 | Camas (ID), County of, Idaho | Idaho |
| 1323 | Canyon (ID), County of, Idaho | Idaho |
| 1324 | Caribou (ID), County of, Idaho | Idaho |
| 1325 | Cassia (ID), County of, Idaho | Idaho |
| 1326 | Chubbuck (ID), City of, Idaho | Idaho |
| 1327 | Elmore (ID), County of, Idaho | Idaho |
| 1328 | Gooding (ID), County of, Idaho | Idaho |
| 1329 | Latah (ID), County of, Idaho | Idaho |
| 1330 | Minidoka (ID), County of, Idaho | Idaho |
| 1331 | Owyhee (ID), County of, Idaho | Idaho |
| 1332 | Payette (ID), County of, Idaho | Idaho |
| 1333 | Pocatello (ID), City of, Idaho | Idaho |
| 1334 | Preston (ID), City of, Idaho | Idaho |
| 1335 | Twin Falls (ID), City of, Idaho | Idaho |
| 1336 | Twin Falls (ID), County of, Idaho | Idaho |
| 1337 | Addison (IL), Village of, Illinois | Illinois |
| 1338 | Alexander (IL), County of, Illinois | Illinois |
| 1339 | Anna (IL), City of, Illinois | Illinois |
| 1340 | Bedford Park (IL), Village of, Illinois | Illinois |
| 1341 | Bellwood (IL), Village of, Illinois | Illinois |
| 1342 | Bensenville (IL), Village of, Illinois | Illinois |
| 1343 | Benton (IL), City of, Illinois | Illinois |
| 1344 | Berkeley (IL), Village of, Illinois | Illinois |
| 1345 | Berwyn (IL), City of, Illinois | Illinois |
| 1346 | Bolingbrook (IL), Village of, Illinois | Illinois |
| 1347 | Bond (IL), County of, Illinois | Illinois |
| 1348 | Boone (IL), County of, Illinois | Illinois |
| 1349 | Bridgeview (IL), Village of, Illinois | Illinois |
| 1350 | Broadview (IL), Village of, Illinois | Illinois |
| 1351 | Burbank (IL), City of, Illinois | Illinois |
| 1352 | Bureau (IL), County of, Illinois | Illinois |
| 1353 | Calhoun (IL), County of, Illinois | Illinois |
| 1354 | Carbondale (IL), City of, Illinois | Illinois |
| 1355 | Chicago (IL), City of, Illinois | Illinois |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1356 | Chicago Heights (IL), City of, Illinois | Illinois |
| 1357 | Chicago Ridge (IL), Village of, Illinois | Illinois |
| 1358 | Christian (IL), County of, Illinois | Illinois |
| 1359 | Coles (IL), County of, Illinois | Illinois |
| 1360 | Cook (IL), County of, Illinois | Illinois |
| 1361 | Countryside (IL), City of, Illinois | Illinois |
| 1362 | Dekalb (IL), County of, Illinois | Illinois |
| 1363 | Dolton (IL), Village of, Illinois | Illinois |
| 1364 | DuPage (IL), County of, Illinois | Illinois |
| 1365 | Eddyville (IL), Town of, Illinois | Illinois |
| 1366 | Edwards (IL), County of, Illinois | Illinois |
| 1367 | Effingham (IL), County of, Illinois | Illinois |
| 1368 | Evergreen Park (IL), Village of, Illinois | Illinois |
| 1369 | Forest Park (IL), Village of, Illinois | Illinois |
| 1370 | Franklin (IL), County of, Illinois | Illinois |
| 1371 | Franklin Park (IL), Village of, Illinois | Illinois |
| 1372 | Gallatin (IL), County of (People of), Illinois | Illinois |
| 1373 | Gallatin (IL), County of, Illinois | Illinois |
| 1374 | Granite City (IL), City of, Illinois | Illinois |
| 1375 | Hamilton (IL), County of, Illinois | Illinois |
| 1376 | Hardin (IL) County of, Illinois | Illinois |
| 1377 | Harrisburg (IL), City of, Illinois | Illinois |
| 1378 | Harvey (IL), City of, Illinois | Illinois |
| 1379 | Harwood Heights (IL), Village of, Illinois | Illinois |
| 1380 | Henry (IL), County of, Illinois | Illinois |
| 1381 | Herrin (IL), City of, Illinois | Illinois |
| 1382 | Hillside (IL), Village of, Illinois | Illinois |
| 1383 | Hodgkins (IL), Village of, Illinois | Illinois |
| 1384 | Hoffman Estates (IL), Village of, Illinois | Illinois |
| 1385 | Jasper (IL), County of, Illinois | Illinois |
| 1386 | Jefferson (IL), County of, Illinois | Illinois |
| 1387 | Jersey (IL), County of, Illinois | Illinois |
| 1388 | Johnson (IL), County of (People of), Illinois | Illinois |
| 1389 | Johnson (IL), County of, Illinois | Illinois |
| 1390 | Kane (IL), County of, Illinois | Illinois |
| 1391 | Kankakee (IL), City of, Illinois | Illinois |
| 1392 | Kankakee (IL), County of, Illinois | Illinois |
| 1393 | Kendall (IL), County of, Illinois | Illinois |
| 1394 | La Grange Park (IL), Village of, Illinois | Illinois |
| 1395 | Lake (IL), County of (Sheriff), Illinois | Illinois |
| 1396 | Lake (IL), County of, Illinois | Illinois |
| 1397 | LaSalle (IL), County of, Illinois | Illinois |
| 1398 | Lawrence (IL), County of, Illinois | Illinois |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1399 | Lee (IL), County of, Illinois | Illinois |
| 1400 | Livingston (IL), County of, Illinois | Illinois |
| 1401 | Logan (IL), County of, Illinois | Illinois |
| 1402 | Lyons (IL), Township of, Cook County, Illinois | Illinois |
| 1403 | Lyons (IL), Village of, Illinois | Illinois |
| 1404 | Macoupin (IL), County of, Illinois | Illinois |
| 1405 | Madison (IL), County of, Illinois | Illinois |
| 1406 | Marion (IL), City of, Illinois | Illinois |
| 1407 | Marion (IL), County of, Illinois | Illinois |
| 1408 | Massac (IL), County of, Illinois | Illinois |
| 1409 | Maywood (IL), Village of, Illinois | Illinois |
| 1410 | McCook (IL), Village of, Illinois | Illinois |
| 1411 | McHenry (IL), County of, Illinois | Illinois |
| 1412 | McLean (IL), County of, Illinois | Illinois |
| 1413 | Melrose Park (IL), Village of, Illinois | Illinois |
| 1414 | Merrionette Park (IL), Village of, Illinois | Illinois |
| 1415 | Metropolis (IL), City of, Illinois | Illinois |
| 1416 | North Riverside (IL), Village of, Illinois | Illinois |
| 1417 | Northlake (IL), City of, Illinois | Illinois |
| 1418 | Oak Lawn (IL), Village of, Illinois | Illinois |
| 1419 | Oak Park (IL), Village of, Illinois | Illinois |
| 1420 | Orland Park (IL), Village of, Illinois | Illinois |
| 1421 | Palos Heights (IL), City of, Illinois | Illinois |
| 1422 | Palos Hills (IL), City of, Illinois | Illinois |
| 1423 | Pekin (IL), City of, Illinois | Illinois |
| 1424 | Peoria (IL), City of, Illinois | Illinois |
| 1425 | Piatt (IL), County of, Illinois | Illinois |
| 1426 | Platt (IL), County of, Illinois | Illinois |
| 1427 | Pope (IL), County of, Illinois | Illinois |
| 1428 | Posen (IL), Village of, Illinois | Illinois |
| 1429 | Princeton (IL), City of, Illinois | Illinois |
| 1430 | Pulaski (IL), County of, Illinois | Illinois |
| 1431 | Putnam (IL), County of, Illinois | Illinois |
| 1432 | River Forest (IL), Village of, Illinois | Illinois |
| 1433 | River Grove (IL), Village of, Illinois | Illinois |
| 1434 | Riverside (IL), Village of, Illinois | Illinois |
| 1435 | Rock Island (IL), County of, Illinois | Illinois |
| 1436 | Rockford (IL), City of, Illinois | Illinois |
| 1437 | Saline (IL), County of, Illinois | Illinois |
| 1439 | Sangamon (IL), County of (People of), Illinois | Illinois |
| 1438 | Sangamon (IL), County of, Illinois | Illinois |
| 1440 | Schiller Park (IL), Village of, Illinois | Illinois |
| 1441 | Schuyler (IL), County of, Illinois | Illinois |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1442 | Sesser (IL), City of, Illinois | Illinois |
| 1443 | Shelby (IL), County of, Illinois | Illinois |
| 1444 | St. Clair (IL), County of, Illinois | Illinois |
| 1445 | Stephenson (IL), County of, Illinois | Illinois |
| 1446 | Stone Park (IL), Village of, Illinois | Illinois |
| 1447 | Streator (IL), City of, Illinois | Illinois |
| 1448 | Summit (IL), Village of, Illinois | Illinois |
| 1449 | Tinley Park (IL), Village of, Illinois | Illinois |
| 1450 | Union (IL), County of, Illinois | Illinois |
| 1451 | Wabash (IL), County of, Illinois | Illinois |
| 1452 | Washington (IL), County of, Illinois | Illinois |
| 1453 | West Frankfort (IL), City of, Illinois | Illinois |
| 1454 | White (IL), County of, Illinois | Illinois |
| 1455 | Will (IL), County of, Illinois | Illinois |
| 1456 | Williamson (IL), County of, Illinois | Illinois |
| 1457 | Winnebago (IL), County of, Illinois | Illinois |
| 1458 | Alexandria (IN), City of, Indiana | Indiana |
| 1459 | Allen (IN), County of (Board of Commissioners), Indiana | Indiana |
| 1460 | Allen (IN), County of, Indiana | Indiana |
| 1461 | Atlanta (IN), Town of, Indiana | Indiana |
| 1462 | Austin (IN), City of, Indiana | Indiana |
| 1463 | Beech Grove (IN), City of, Indiana | Indiana |
| 1464 | Benton (IN), County of, Indiana | Indiana |
| 1465 | Blackford (IN), County of, Indiana | Indiana |
| 1466 | Bloomington (IN), City of, Indiana | Indiana |
| 1467 | Brownstown (IN), Town of, Indiana | Indiana |
| 1468 | Chandler (IN), Town of, Indiana | Indiana |
| 1469 | Connersville (IN), City of, Indiana | Indiana |
| 1470 | Danville (IN), Town of, Indiana | Indiana |
| 1471 | Delaware (IN), County of, Indiana | Indiana |
| 1472 | Elwood (IN), City of, Indiana | Indiana |
| 1473 | Evansville (IN), City of, Indiana | Indiana |
| 1474 | Fayette (IN), County of, Indiana | Indiana |
| 1475 | Fishers (IN), City of, Indiana | Indiana |
| 1476 | Fort Wayne (IN), City of, Indiana | Indiana |
| 1477 | Franklin (IN), City of, Indiana | Indiana |
| 1478 | Franklin (IN), County of (Board of Commissioners), Indiana | Indiana |
| 1479 | Franklin (IN), County of, Indiana | Indiana |
| 1480 | Gary (IN), City of, Indiana | Indiana |
| 1481 | Greenwood (IN), City of, Indiana | Indiana |
| 1482 | Hammond (IN), City of, Indiana | Indiana |
| 1483 | Harrison (IN), County of, Indiana | Indiana |
| 1484 | Hartford (IN), City of, Indiana | Indiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1485 | Howard (IN), County of, Indiana | Indiana |
| 1486 | Huntington (IN), City of, Indiana | Indiana |
| 1487 | Indianapolis (IN), City of, Indiana | Indiana |
| 1488 | Indianapolis-Marion County (IN), Consolidated Government of, Indiana | Indiana |
| 1489 | Jackson (IN), County of, Indiana | Indiana |
| 1490 | Jasper (IN), City of, Indiana | Indiana |
| 1491 | Jay (IN), County of, Indiana | Indiana |
| 1492 | Jeffersonville (IN), City of, Indiana | Indiana |
| 1493 | Jennings (IN), County of, Indiana | Indiana |
| 1494 | Kokomo (IN), City of, Indiana | Indiana |
| 1495 | La Porte (IN), County of, Indiana | Indiana |
| 1496 | Lafayette (IN), City of, Indiana | Indiana |
| 1497 | Lake (IN), County of, Indiana | Indiana |
| 1498 | LaPorte (IN), County of, Indiana | Indiana |
| 1499 | Lawrence (IN), City of, Indiana | Indiana |
| 1500 | Lawrence (IN), County of, Indiana | Indiana |
| 1501 | Logansport (IN), City of, Indiana | Indiana |
| 1502 | Madison (IN), City of, Indiana | Indiana |
| 1503 | Madison (IN), County of, Indiana | Indiana |
| 1504 | Marion (IN), County of, Indiana | Indiana |
| 1505 | Marion County-Indianapolis City (IN), Indiana | Indiana |
| 1506 | Marshall (IN), County of, Indiana | Indiana |
| 1507 | Martinsville (IN), City of, Indiana | Indiana |
| 1508 | Mishawaka (IN), City of, Indiana | Indiana |
| 1509 | Monroe (IN), County of, Indiana | Indiana |
| 1510 | Montpelier (IN), City of, Indiana | Indiana |
| 1511 | Mooresville (IN), Town of, Indiana | Indiana |
| 1512 | Morgan (IN), County of, Indiana | Indiana |
| 1513 | Muncie (IN), City of, Indiana | Indiana |
| 1514 | New Albany (IN), City of, Indiana | Indiana |
| 1515 | New Castle (IN), City of, Indiana | Indiana |
| 1516 | Noblesville (IN), City of, Indiana | Indiana |
| 1517 | Orange (IN), County of, Indiana | Indiana |
| 1518 | Pendleton (IN), Town of, Indiana | Indiana |
| 1519 | Peru (IN), City of, Indiana | Indiana |
| 1520 | Plainfield (IN), Town of, Indiana | Indiana |
| 1521 | Porter (IN), County of, Indiana | Indiana |
| 1522 | Portland (IN), City of, Indiana | Indiana |
| 1523 | Pulaski (IN), County of, Indiana | Indiana |
| 1524 | Richmond (IN), City of, Indiana | Indiana |
| 1525 | Ripley (IN), County of, Indiana | Indiana |
| 1526 | Scott (IN), County of (Board of Commissioners), Indiana | Indiana |
| 1527 | Scott (IN), County of, Indiana | Indiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1528 | Seymour (IN), City of, Indiana | Indiana |
| 1529 | Shelbyville (IN), City of, Indiana | Indiana |
| 1530 | Sheridan (IN), Town of, Indiana | Indiana |
| 1531 | South Bend (IN), City of, Indiana | Indiana |
| 1532 | St Joseph (IN), County of, Indiana | Indiana |
| 1533 | Starke (IN), County of, Indiana | Indiana |
| 1534 | Terre Haute (IN), City of, Indiana | Indiana |
| 1535 | Tippecanoe (IN), County of, Indiana | Indiana |
| 1536 | Upland (IN), Town of, Indiana | Indiana |
| 1537 | Vanderburgh (IN), County of, Indiana | Indiana |
| 1538 | Vigo (IN), County of, Indiana | Indiana |
| 1539 | West Lafayette (IN), City of, Indiana | Indiana |
| 1540 | Westfield (IN) City of, Indiana | Indiana |
| 1541 | Zionsville (IN), Town of, Indiana | Indiana |
| 1542 | Adair (IA), County of, Iowa | Iowa |
| 1543 | Adams (IA), County of, Iowa | Iowa |
| 1544 | Allamakee (IA), County of, Iowa | Iowa |
| 1545 | Appanoose (IA), County of, Iowa | Iowa |
| 1546 | Audubon (IA), County of, Iowa | Iowa |
| 1547 | Benton (IA), County of, Iowa | Iowa |
| 1548 | Black Hawk (IA), County of, Iowa | Iowa |
| 1549 | Bremer (IA), County of, Iowa | Iowa |
| 1550 | Buchanan (IA), County of, Iowa | Iowa |
| 1551 | Buena Vista (IA), County of, Iowa | Iowa |
| 1552 | Calhoun (IA), County of, Iowa | Iowa |
| 1553 | Carroll (IA), County of, Iowa | Iowa |
| 1554 | Cedar (IA), County of, Iowa | Iowa |
| 1555 | Cerro Gordo (IA), County of, Iowa | Iowa |
| 1556 | Cherokee (IA), County of, Iowa | Iowa |
| 1557 | Chickasaw (IA), County of, Iowa | Iowa |
| 1558 | Clay (IA), County of, Iowa | Iowa |
| 1559 | Clayton (IA), County of, Iowa | Iowa |
| 1560 | Clinton (IA), County of, Iowa | Iowa |
| 1561 | Dallas (IA), County of, Iowa | Iowa |
| 1562 | Delaware (IA), County of, Iowa | Iowa |
| 1563 | Des Moines (IA), County of, Iowa | Iowa |
| 1564 | Emmet (IA), County of, Iowa | Iowa |
| 1565 | Fayette (IA), County of, Iowa | Iowa |
| 1566 | Fremont (IA), County of, Iowa | Iowa |
| 1567 | Hamilton (IA), County of, Iowa | Iowa |
| 1568 | Hancock (IA), County of, Iowa | Iowa |
| 1569 | Hardin (IA), County of, Iowa | Iowa |
| 1570 | Harrison (IA), County of, Iowa | Iowa |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1571 | Henry (IA), County of, Iowa | Iowa |
| 1572 | Howard (IA), County of, Iowa | Iowa |
| 1573 | Humboldt (IA), County of, Iowa | Iowa |
| 1574 | Ida (IA), County of, Iowa | Iowa |
| 1575 | Jasper (IA), County of, Iowa | Iowa |
| 1576 | Johnson (IA), County of, Iowa | Iowa |
| 1577 | Jones (IA), County of, Iowa | Iowa |
| 1578 | Keokuk (IA), County of, Iowa | Iowa |
| 1579 | Lee (IA), County of, Iowa | Iowa |
| 1580 | Lyon (IA), County of, Iowa | Iowa |
| 1581 | Madison (IA), County of, Iowa | Iowa |
| 1582 | Mahaska (IA), County of, Iowa | Iowa |
| 1583 | Marion (IA), County of, Iowa | Iowa |
| 1584 | Mills (IA), County of, Iowa | Iowa |
| 1585 | Mitchell (IA), County of, Iowa | Iowa |
| 1586 | Monroe (IA), County of, Iowa | Iowa |
| 1587 | Montgomery (IA), County of, Iowa | Iowa |
| 1588 | Muscatine (IA), County of, Iowa | Iowa |
| 1589 | O'Brien (IA), County of, Iowa | Iowa |
| 1590 | Osceola (IA), County of, Iowa | Iowa |
| 1591 | Plymouth (IA), County of, Iowa | Iowa |
| 1592 | Pocahontas (IA), County of, Iowa | Iowa |
| 1593 | Polk (IA), County of, Iowa | Iowa |
| 1594 | Pottawattamie (IA), County of, Iowa | Iowa |
| 1595 | Poweshiek (IA), County of, Iowa | Iowa |
| 1596 | Sac (IA), County of, Iowa | Iowa |
| 1597 | Scott (IA), County of, Iowa | Iowa |
| 1598 | Shelby (IA), County of, Iowa | Iowa |
| 1599 | Sioux (IA), County of, Iowa | Iowa |
| 1600 | Tama (IA), County of, Iowa | Iowa |
| 1601 | Taylor (IA), County of, Iowa | Iowa |
| 1602 | Union (IA), County of, Iowa | Iowa |
| 1603 | Webster (IA), County of, Iowa | Iowa |
| 1604 | Winnebago (IA), County of, Iowa | Iowa |
| 1605 | Winneshiek (IA), County of, Iowa | Iowa |
| 1606 | Worth (IA), County of, Iowa | Iowa |
| 1607 | Wright (IA), County of, Iowa | Iowa |
| 1608 | Allen (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1609 | Barber (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1610 | Barber (KS), County of, Kansas | Kansas |
| 1611 | Bourbon (KS), County of, Kansas | Kansas |
| 1612 | Cherokee (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1613 | Cherokee (KS), County of, Kansas | Kansas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1614 | Cowley (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1615 | Crawford (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1616 | Crawford (KS), County of, Kansas | Kansas |
| 1617 | Dickinson (KS), County of (Board of County Counselors), Kansas | Kansas |
| 1618 | Dickinson (KS), County of, Kansas | Kansas |
| 1619 | Elk (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1620 | Elk (KS), County of, Kansas | Kansas |
| 1621 | Elkhart (KS), City of, Kansas | Kansas |
| 1622 | Finney (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1623 | Finney (KS), County of (Thomas Burgardt, County Counselor), Kansas | Kansas |
| 1624 | Ford (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1625 | Grant (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1626 | Grant (KS), County of, Kansas | Kansas |
| 1627 | Greenwood (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1628 | Greenwood (KS), County of, Kansas | Kansas |
| 1629 | Harvey (KS), County of, Kansas | Kansas |
| 1630 | Johnson (KS), County of, Kansas | Kansas |
| 1631 | Leavenworth (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1632 | Leavenworth (KS), County of, Kansas | Kansas |
| 1633 | Manter (KS), City of, Kansas | Kansas |
| 1634 | Meade (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1635 | Montgomery (KS), County of, Kansas | Kansas |
| 1636 | Morton (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1637 | Neosho (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1638 | Neosho (KS), County of, Kansas | Kansas |
| 1639 | Overland Park (KS), City of, Kansas | Kansas |
| 1640 | Pratt (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1641 | Pratt (KS), County of, Kansas | Kansas |
| 1642 | Reno (KS), County of, Kansas | Kansas |
| 1643 | Sedgwick (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1644 | Seward (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1645 | Shawnee (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1646 | Stanton (KS), County of (Board of Commissioners), Kansas | Kansas |
| 1647 | Stanton (KS), County of, Kansas | Kansas |
| 1648 | Ulysses (KS), City of, Kansas | Kansas |
| 1649 | Wabaunsee (KS), County of (Board of Counsellors), Kansas | Kansas |
| 1650 | Wabaunsee (KS), County of, Kansas | Kansas |
| 1651 | Wichita (KS), City of, Kansas | Kansas |
| 1652 | Wyandotte County - Kansas City (KS), Unified Government of, Kansas | Kansas |
| 1653 | Adair (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1654 | Allen (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1655 | Anderson (KY), County of (Fiscal Court), Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1656 | Anderson (KY), County of, Kentucky | Kentucky |
| 1657 | Ballard (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1658 | Ballard (KY), County of, Kentucky | Kentucky |
| 1659 | Bath (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1660 | Bath (KY), County of, Kentucky | Kentucky |
| 1661 | Bell (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1662 | Bell (KY), County of, Kentucky | Kentucky |
| 1663 | Bellefonte (KY), City of, Kentucky | Kentucky |
| 1664 | Benham (KY), City of, Kentucky | Kentucky |
| 1665 | Boone (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1666 | Boone (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1667 | Boone (KY), County of, Kentucky | Kentucky |
| 1668 | Bourbon (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1669 | Bourbon (KY), County of, Kentucky | Kentucky |
| 1670 | Boyd (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1671 | Boyd (KY), County of, Kentucky | Kentucky |
| 1672 | Boyle (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1673 | Boyle (KY), County of, Kentucky | Kentucky |
| 1674 | Bracken (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1675 | Bracken (KY), County of, Kentucky | Kentucky |
| 1676 | Breathitt (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1677 | Breathitt (KY), County of, Kentucky | Kentucky |
| 1678 | Breckinridge (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1679 | Breckinridge (KY), County of, Kentucky | Kentucky |
| 1680 | Buckhorn (KY), City of, Kentucky | Kentucky |
| 1681 | Bullitt (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1682 | Bullitt (KY), County of, Kentucky | Kentucky |
| 1683 | Caldwell (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1684 | Caldwell (KY), County of, Kentucky | Kentucky |
| 1685 | Calloway (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1686 | Calloway (KY), County of, Kentucky | Kentucky |
| 1687 | Campbell (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1688 | Campbell (KY), County of, Kentucky | Kentucky |
| 1689 | Campbellsville (KY), City of, Kentucky | Kentucky |
| 1690 | Carlisle (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1691 | Carlisle (KY), County of, Kentucky | Kentucky |
| 1692 | Carter (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1693 | Carter (KY), County of, Kentucky | Kentucky |
| 1694 | Casey (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1695 | Christian (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1696 | Clark (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1697 | Clark (KY), County of, Kentucky | Kentucky |
| 1698 | Clay (KY), County of (Fiscal Court), Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1699 | Clay (KY), County of, Kentucky | Kentucky |
| 1700 | Clinton (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1701 | Clinton (KY), County of, Kentucky | Kentucky |
| 1702 | Columbia (KY), City of, Kentucky | Kentucky |
| 1703 | Covington (KY), City of, Kentucky | Kentucky |
| 1704 | Cumberland (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1705 | Cumberland (KY), County of, Kentucky | Kentucky |
| 1706 | Daviess (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1707 | Edmonson (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1708 | Edmonson (KY), County of, Kentucky | Kentucky |
| 1709 | Elliott (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1710 | Elliott (KY), County of, Kentucky | Kentucky |
| 1711 | Estill (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1712 | Estill (KY), County of, Kentucky | Kentucky |
| 1713 | Fleming (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1714 | Fleming (KY), County of, Kentucky | Kentucky |
| 1715 | Florence (KY), City of, Kentucky | Kentucky |
| 1716 | Floyd (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1717 | Floyd (KY), County of, Kentucky | Kentucky |
| 1718 | Franklin (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1719 | Franklin (KY), County of, Kentucky | Kentucky |
| 1720 | Fulton (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1721 | Fulton (KY), County of, Kentucky | Kentucky |
| 1722 | Gallatin (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1723 | Gallatin (KY), County of, Kentucky | Kentucky |
| 1724 | Garrard (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1725 | Garrard (KY), County of, Kentucky | Kentucky |
| 1726 | Grant (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1727 | Grant (KY), County of, Kentucky | Kentucky |
| 1728 | Grayson (KY), City of, Kentucky | Kentucky |
| 1729 | Green (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1730 | Green (KY), County of, Kentucky | Kentucky |
| 1731 | Greenup (KY), City of, Kentucky | Kentucky |
| 1732 | Greenup (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1733 | Hancock (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1734 | Hancock (KY), County of, Kentucky | Kentucky |
| 1735 | Hardin (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1736 | Harlan (KY), City of, Kentucky | Kentucky |
| 1737 | Harlan (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1738 | Harlan (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1739 | Harlan (KY), County of, Kentucky | Kentucky |
| 1740 | Harrison (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1741 | Harrison (KY), County of, Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1742 | Hart (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1743 | Hart (KY), County of, Kentucky | Kentucky |
| 1744 | Henderson (KY), City of, Kentucky | Kentucky |
| 1745 | Henderson (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1746 | Henry (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1747 | Henry (KY), County of, Kentucky | Kentucky |
| 1748 | Hickman (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1749 | Hickman (KY), County of, Kentucky | Kentucky |
| 1750 | Hillview (KY), City of, Kentucky | Kentucky |
| 1751 | Hopkins (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1752 | Hyden (KY), City of, Kentucky | Kentucky |
| 1753 | Inez (KY), City of, Kentucky | Kentucky |
| 1754 | Jamestown (KY), City of, Kentucky | Kentucky |
| 1755 | Jenkins (KY), City of, Kentucky | Kentucky |
| 1756 | Jessamine (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1757 | Jessamine (KY), County of, Kentucky | Kentucky |
| 1758 | Kenton (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1759 | Kenton (KY), County of, Kentucky | Kentucky |
| 1760 | Knott (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1761 | Knott (KY), County of, Kentucky | Kentucky |
| 1762 | Knox (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1763 | Larue (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1764 | Larue (KY), County of, Kentucky | Kentucky |
| 1765 | Laurel (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1766 | Lawrence (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1767 | Lawrence (KY), County of, Kentucky | Kentucky |
| 1768 | Lee (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1769 | Lee (KY), County of, Kentucky | Kentucky |
| 1770 | Leslie (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1771 | Leslie (KY), County of, Kentucky | Kentucky |
| 1772 | Letcher (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1773 | Letcher (KY), County of, Kentucky | Kentucky |
| 1774 | Lewis (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1775 | Lewis (KY), County of, Kentucky | Kentucky |
| 1776 | Lexington-Fayette County (KY), Urban Government of, Kentucky | Kentucky |
| 1777 | Lincoln (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1778 | Lincoln (KY), County of, Kentucky | Kentucky |
| 1779 | Logan (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1780 | Logan (KY), County of, Kentucky | Kentucky |
| 1781 | London (KY), City of, Kentucky | Kentucky |
| 1782 | Louisville/Jefferson (KY), County of, Kentucky | Kentucky |
| 1783 | Loyall (KY), City of, Kentucky | Kentucky |
| 1784 | Lynch (KY), City of, Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1785 | Madison (KY), County (Fiscal Court), Kentucky | Kentucky |
| 1786 | Manchester (KY), City of, Kentucky | Kentucky |
| 1787 | Marshall (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1788 | Marshall (KY), County of, Kentucky | Kentucky |
| 1789 | Martin (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1790 | Martin (KY), County of, Kentucky | Kentucky |
| 1791 | Mason (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1792 | Mason (KY), County of, Kentucky | Kentucky |
| 1793 | McCracken (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1794 | McLean (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1795 | Mclean (KY), County of, Kentucky | Kentucky |
| 1796 | Meade (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1797 | Menifee (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1798 | Mercer (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1799 | Mercer (KY), County of, Kentucky | Kentucky |
| 1800 | Monroe (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1801 | Monroe (KY), County of, Kentucky | Kentucky |
| 1802 | Montgomery (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1803 | Montgomery (KY), County of, Kentucky | Kentucky |
| 1804 | Morehead (KY), City of, Kentucky | Kentucky |
| 1805 | Morgan (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1806 | Morgan (KY), County of, Kentucky | Kentucky |
| 1807 | Morganfield (KY), City of, Kentucky | Kentucky |
| 1808 | Mount Washington (KY), City of, Kentucky | Kentucky |
| 1809 | Muhlenberg (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1810 | Murray (KY), City of, Kentucky | Kentucky |
| 1811 | Nelson (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1812 | Nicholas (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1813 | Nicholas (KY), County of, Kentucky | Kentucky |
| 1814 | Ohio (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1815 | Ohio (KY), County of, Kentucky | Kentucky |
| 1816 | Oldham (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1817 | Oldham (KY), County of, Kentucky | Kentucky |
| 1818 | Owen (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1819 | Owensboro (KY), City of, Kentucky | Kentucky |
| 1820 | Owsley (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1821 | Owsley (KY), County of, Kentucky | Kentucky |
| 1822 | Paducah (KY), City of, Kentucky | Kentucky |
| 1823 | Paintsville (KY), City of, Kentucky | Kentucky |
| 1824 | Pendleton (KY), County (Fiscal Court), Kentucky | Kentucky |
| 1825 | Pendleton (KY), County of, Kentucky | Kentucky |
| 1826 | Perry (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1827 | Perry (KY), County of, Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1828 | Pike (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1829 | Pike (KY), County of, Kentucky | Kentucky |
| 1830 | Pineville (KY), City of, Kentucky | Kentucky |
| 1831 | Pippa Passes (KY), City of, Kentucky | Kentucky |
| 1832 | Powell (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1833 | Powell (KY), County of, Kentucky | Kentucky |
| 1834 | Prestonsburg (KY), City of, Kentucky | Kentucky |
| 1835 | Pulaski (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1836 | Pulaski (KY), County of, Kentucky | Kentucky |
| 1837 | Rowan (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1838 | Rowan (KY), County of, Kentucky | Kentucky |
| 1839 | Russell (KY), City of, Kentucky | Kentucky |
| 1840 | Russell (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1841 | Russell Springs (KY), City of, Kentucky | Kentucky |
| 1842 | Scott (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1843 | Shelby (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1844 | Shepherdsville (KY), City of, Kentucky | Kentucky |
| 1845 | South Shore (KY), City of, Kentucky | Kentucky |
| 1846 | Spencer (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1847 | Spencer (KY), County of, Kentucky | Kentucky |
| 1848 | Taylor (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1849 | Taylor (KY), County of, Kentucky | Kentucky |
| 1850 | Todd (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1851 | Todd (KY), County of, Kentucky | Kentucky |
| 1852 | Union (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1853 | Vanceburg (KY), City of, Kentucky | Kentucky |
| 1854 | Warfield (KY), City of, Kentucky | Kentucky |
| 1855 | Warren (KY), County of, Kentucky | Kentucky |
| 1856 | Washington (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1857 | Wayne (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1858 | Wayne (KY), County of, Kentucky | Kentucky |
| 1859 | Webster (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1860 | Webster (KY), County of, Kentucky | Kentucky |
| 1861 | West Liberty (KY), City of, Kentucky | Kentucky |
| 1862 | Whitesburg (KY), City of, Kentucky | Kentucky |
| 1863 | Whitley (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1864 | Whitley (KY), County of, Kentucky | Kentucky |
| 1865 | Winchester (KY), City of, Kentucky | Kentucky |
| 1866 | Wolfe (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1867 | Wolfe (KY), County of, Kentucky | Kentucky |
| 1868 | Woodford (KY), County of (Fiscal Court), Kentucky | Kentucky |
| 1869 | Woodford (KY), County of, Kentucky | Kentucky |
| 1870 | Worthington (KY), City of, Kentucky | Kentucky |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1871 | Abita Springs (LA), Town of, Louisiana | Louisiana |
| 1872 | Alexandria (LA), City of, Louisiana | Louisiana |
| 1873 | Allen (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1874 | Ascension (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1877 | Ascension (LA), Parish of (West Ascension Parish Service District Hospital dba Prevost Memorial Hospital), Louisiana | Louisiana |
| 1875 | Ascension (LA), Parish of, Louisiana | Louisiana |
| 1876 | Ascension (LA), Parish School Board, Louisiana | Louisiana |
| 1878 | Assumption (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1879 | Assumption (LA), Parish of (Sheriff Leland Falcon), Louisiana | Louisiana |
| 1880 | Assumption (LA), Parish of, Louisiana | Louisiana |
| 1883 | Avoyelles (LA), Parish of (Hospital Service District No. 1 d/b/a Bunkie General Hospital), Louisiana | Louisiana |
| 1881 | Avoyelles (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1882 | Avoyelles (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1884 | Avoyelles, (Police Jury of) Parish of, Louisiana | Louisiana |
| 1885 | Avoyelles, (Sheriff of) Parish of (LA), Louisiana | Louisiana |
| 1886 | Baldwin (LA), Town of, Louisiana | Louisiana |
| 1887 | Bastrop (LA), City of, Louisiana | Louisiana |
| 1888 | Baton Rouge (LA), City of, Louisiana | Louisiana |
| 1889 | Baton Rouge City - East Baton Rouge Parish (LA), Consolidated Government of, Louisiana | Louisiana |
| 1890 | Beauregard (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1891 | Beauregard (LA), Parish of, Louisiana | Louisiana |
| 1892 | Berwick (LA), Town of, Louisiana | Louisiana |
| 1893 | Bienville (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1894 | Bogalusa (LA), City of, Louisiana | Louisiana |
| 1895 | Bossier (LA), City of, Louisiana | Louisiana |
| 1896 | Bossier (LA), Parish of, Louisiana | Louisiana |
| 1897 | Caddo (LA), Parish of, Louisiana | Louisiana |
| 1899 | Calcasieu (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1900 | Calcasieu (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1898 | Calcasieu (LA), Parish of, Louisiana | Louisiana |
| 1901 | Caldwell (LA), Parish of, Louisiana | Louisiana |
| 1902 | Cameron (LA), Parish of, Louisiana | Louisiana |
| 1903 | Catahoula (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1904 | Catahoula (LA), Parish of (Sheriff Toney Edwards), Louisiana | Louisiana |
| 1905 | Catahoula (LA), Parish of, Louisiana | Louisiana |
| 1906 | Claiborne (LA), Parish of, Louisiana | Louisiana |
| 1907 | Concordia (LA), Parish of (Sheriff Kenneth Hedrick), Louisiana | Louisiana |
| 1908 | Concordia (LA), Parish of, Louisiana | Louisiana |
| 1909 | Coroner's Office of St. Tammany Parish (LA), Louisiana | Louisiana |
| 1910 | Covington (LA), City of, Louisiana | Louisiana |
| 1911 | Delhi (LA), Town of, Louisiana | Louisiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1912 | Donaldsonville (LA), City of, Louisiana | Louisiana |
| 1913 | East Baton Rouge (LA), Parish of (Clerk of Court Office), Louisiana | Louisiana |
| 1914 | East Baton Rouge (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1916 | East Baton Rouge Parish Clerk of Court Office (LA), Louisiana | Louisiana |
| 1915 | East Baton Rouge Parish-Baton Rouge City (LA), Louisiana | Louisiana |
| 1917 | East Carroll (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1918 | East Carroll (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1919 | East Carroll (LA), Parish of, Louisiana | Louisiana |
| 1920 | Eunice (LA), City of, Louisiana | Louisiana |
| 1921 | Evangeline (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1922 | Evangeline (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1923 | Ferriday (LA), Town of, Louisiana | Louisiana |
| 1924 | Franklin (LA), City of, Louisiana | Louisiana |
| 1925 | Franklin (LA), Parish of, Louisiana | Louisiana |
| 1926 | Gramercy (LA), Town of, Louisiana | Louisiana |
| 1927 | Grant (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1928 | Grant (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1929 | Grant (LA), Parish of, Louisiana | Louisiana |
| 1930 | Gretna (LA), City of, Louisiana | Louisiana |
| 1931 | Iberia (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1932 | Iberia (LA), Parish of, Louisiana | Louisiana |
| 1933 | Iberville (LA), Parish of (Parish Council), Louisiana | Louisiana |
| 1934 | Iberville (LA), Parish of, Louisiana | Louisiana |
| 1935 | Jackson (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1936 | Jackson (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1937 | Jackson (LA), Parish of, Louisiana | Louisiana |
| 1938 | Jean Lafitte (LA), Town of, Louisiana | Louisiana |
| 1939 | Jefferson (LA), Parish of (Coroner's Office), Louisiana | Louisiana |
| 1941 | Jefferson (LA), Parish of (Hospital Service District No. 1), Louisiana | Louisiana |
| 1942 | Jefferson (LA), Parish of (Hospital Service District No. 2), Louisiana | Louisiana |
| 1940 | Jefferson (LA), Parish of (Hospital), Louisiana | Louisiana |
| 1943 | Jefferson (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1944 | Jefferson (LA), Parish of, Louisiana | Louisiana |
| 1946 | Jefferson Davis (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1947 | Jefferson Davis (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1945 | Jefferson Davis (LA), Parish of, Louisiana | Louisiana |
| 1948 | Jefferson Parish Coroner’s Office (LA), Louisiana | Louisiana |
| 1949 | Kenner (LA), City of, Louisiana | Louisiana |
| 1950 | Lafayette (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1951 | Lafourche (LA), Parish (Government), Louisiana | Louisiana |
| 1952 | Lafourche (LA), Parish of, Louisiana | Louisiana |
| 1953 | LaFourche Parish School Board (LA), Louisiana | Louisiana |
| 1954 | Lake Charles (LA), City of, Louisiana | Louisiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1955 | Lake Providence (LA), Town of, Louisiana | Louisiana |
| 1958 | LaSalle (LA), Parish of (Hospital Service District No. 1 d/b/a Hardtner Medical Center), Louisiana | Louisiana |
| 1957 | LaSalle (LA), Parish of (Hospital), Louisiana | Louisiana |
| 1956 | LaSalle (LA), Parish of, Louisiana | Louisiana |
| 1959 | Lincoln (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1960 | Livingston (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1961 | Livingston (LA), Parish of, Louisiana | Louisiana |
| 1962 | Lutcher (LA), Town of, Louisiana | Louisiana |
| 1963 | Madisonville (LA), Town of, Louisiana | Louisiana |
| 1964 | Mandeville (LA), City of, Louisiana | Louisiana |
| 1965 | Monroe (LA), City of, Louisiana | Louisiana |
| 1967 | Morehouse (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1968 | Morehouse (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1966 | Morehouse (LA), Parish of, Louisiana | Louisiana |
| 1969 | Morgan (LA), City of, Louisiana | Louisiana |
| 1970 | Natchitoches (LA), City of, Louisiana | Louisiana |
| 1971 | Natchitoches (LA), Parish of (Parish Council), Louisiana | Louisiana |
| 1972 | Natchitoches (LA), Parish of, Louisiana | Louisiana |
| 1973 | New Iberia (LA), City of, Louisiana | Louisiana |
| 1974 | New Orleans (LA), City of (Sheriff), Louisiana | Louisiana |
| 1975 | New Orleans (LA), City of, Louisiana | Louisiana |
| 1976 | New Orleans City - Orleans Parish (LA), Consolidated Government of, Louisiana | Louisiana |
| 1977 | New Roads (LA), City of, Louisiana | Louisiana |
| 1979 | Opelousas (LA), City of (General Hospital Authority), Louisiana | Louisiana |
| 1978 | Opelousas (LA), City of, Louisiana | Louisiana |
| 1980 | Orleans (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1981 | Orleans Parish-New Orleans City (LA), Louisiana | Louisiana |
| 1982 | Ouachita (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1983 | Ouachita (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1984 | Patterson (LA), City of, Louisiana | Louisiana |
| 1985 | Pearl River (LA), Town of, Louisiana | Louisiana |
| 1986 | Pineville (LA), City of, Louisiana | Louisiana |
| 1987 | Pointe Coupee (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1988 | Pointe Coupee (LA), Parish of, Louisiana | Louisiana |
| 1991 | Rapides (LA), (Police Jury) Parish of, Louisiana | Louisiana |
| 1990 | Rapides (LA), Parish of (District Attorney Phillip Terrell), Louisiana | Louisiana |
| 1992 | Rapides (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1989 | Rapides (LA), Parish of, Louisiana | Louisiana |
| 1993 | Red River (LA), Parish of, Louisiana | Louisiana |
| 1994 | Richland (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1995 | Richland (LA), Parish of, Louisiana | Louisiana |
| 1996 | Richwood (LA), Town of, Louisiana | Louisiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 1997 | Sabine (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 1998 | Sabine (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 1999 | Sabine (LA), Parish of, Louisiana | Louisiana |
| 2000 | Saint Martinville (LA), City of, Louisiana | Louisiana |
| 2001 | Shreveport (LA), City of, Louisiana | Louisiana |
| 2002 | Slidell (LA), City of, Louisiana | Louisiana |
| 2003 | St. Bernard (LA), Parish of (Coroner Dr. Bryan Bertucci), Louisiana | Louisiana |
| 2004 | St. Bernard (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2005 | St. Bernard (LA), Parish of, Louisiana | Louisiana |
| 2006 | St. Bernard Parish Coroner's Office (LA), Louisiana | Louisiana |
| 2007 | St. Bernard Parish School Board (LA), Louisiana | Louisiana |
| 2008 | St. Charles (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2009 | St. Charles (LA), Parish of, Louisiana | Louisiana |
| 2010 | St. James (LA), Parish of (School Board), Louisiana | Louisiana |
| 2011 | St. James (LA), Parish of, Louisiana | Louisiana |
| 2012 | St. John The Baptist (LA), Parish of, Louisiana | Louisiana |
| 2013 | St. Landry (LA), Parish of (President), Louisiana | Louisiana |
| 2014 | St. Landry (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2015 | St. Landry (LA), Parish of, Louisiana | Louisiana |
| 2016 | St. Martin (LA), Parish of, Louisiana | Louisiana |
| 2017 | St. Martinville (LA), City of, Louisiana | Louisiana |
| 2018 | St. Mary (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2019 | St. Mary (LA), Parish of, Louisiana | Louisiana |
| 2020 | St. Tammany (LA), Parish (Government), Louisiana | Louisiana |
| 2021 | St. Tammany (LA), Parish of (Coroner's Office), Louisiana | Louisiana |
| 2022 | St. Tammany (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2023 | St. Tammany (LA), Parish of, Louisiana | Louisiana |
| 2024 | Tensas (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2025 | Tensas (LA), Parish of, Louisiana | Louisiana |
| 2026 | Terrebonne (LA), Parish of (Consolidated Government), Louisiana | Louisiana |
| 2027 | Terrebonne (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2028 | Union (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2029 | Union (LA), Parish of, Louisiana | Louisiana |
| 2030 | Vermilion (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 2031 | Vermilion (LA), Parish of, Louisiana | Louisiana |
| 2032 | Vernon (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 2033 | Vernon (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2034 | Vernon (LA), Parish of, Louisiana | Louisiana |
| 2035 | Washington (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2036 | Washington (LA), Parish of, Louisiana | Louisiana |
| 2037 | Webster (LA), Parish of, Louisiana | Louisiana |
| 2038 | West Baton Rouge (LA), Parish of, Louisiana | Louisiana |
| 2039 | West Carroll (LA), Parish of (Police Jury), Louisiana | Louisiana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2040 | West Carroll (LA), Parish of (Sheriff), Louisiana | Louisiana |
| 2041 | West Carroll (LA), Parish of, Louisiana | Louisiana |
| 2042 | West Monroe (LA), City of, Louisiana | Louisiana |
| 2043 | Westwego (LA), City of, Louisiana | Louisiana |
| 2044 | Winn (LA), Parish of (DA), Louisiana | Louisiana |
| 2045 | Winn (LA), Parish of (Police Jury), Louisiana | Louisiana |
| 2046 | Winn (LA), Parish of, Louisiana | Louisiana |
| 2047 | Androscoggin (ME), County of, Maine | Maine |
| 2048 | Aroostook (ME), County of, Maine | Maine |
| 2049 | Auburn (ME), City of, Maine | Maine |
| 2050 | Augusta (ME), City of, Maine | Maine |
| 2051 | Bangor (ME), City of, Maine | Maine |
| 2052 | Biddeford (ME), City of, Maine | Maine |
| 2053 | Calais (ME), City of, Maine | Maine |
| 2054 | Cumberland (ME), County of, Maine | Maine |
| 2055 | Kennebec (ME), County of, Maine | Maine |
| 2056 | Knox (ME), County of, Maine | Maine |
| 2057 | Lewiston (ME), City of, Maine | Maine |
| 2058 | Lincoln (ME), County of, Maine | Maine |
| 2059 | Penobscot (ME), County of, Maine | Maine |
| 2060 | Portland (ME), City of, Maine | Maine |
| 2061 | Rockland (ME), City of, Maine | Maine |
| 2062 | Saco (ME), City of, Maine | Maine |
| 2063 | Sagadahoc (ME), County of, Maine | Maine |
| 2064 | Sanford (ME), City of, Maine | Maine |
| 2065 | Somerset (ME), County of, Maine | Maine |
| 2066 | Waldo (ME), County of, Maine | Maine |
| 2067 | Washington (ME), County of, Maine | Maine |
| 2068 | Waterville (ME), City of, Maine | Maine |
| 2069 | York (ME), County of, Maine | Maine |
| 2070 | Aberdeen (MD), City of, Maryland | Maryland |
| 2071 | Allegany (MD), County of, Maryland | Maryland |
| 2072 | Annapolis (MD), City of, Maryland | Maryland |
| 2073 | Anne Arundel (MD), County of, Maryland | Maryland |
| 2076 | Baltimore (MD), City of (Board of School Commissioners), Maryland | Maryland |
| 2077 | Baltimore (MD), City of (Mayor and City Council), Maryland | Maryland |
| 2075 | Baltimore (MD), City of, Maryland | Maryland |
| 2074 | Baltimore (MD), County of, Maryland | Maryland |
| 2078 | Bel Air (MD), Town of, Maryland | Maryland |
| 2079 | Berlin (MD), City of, Maryland | Maryland |
| 2080 | Bowie (MD), City of, Maryland | Maryland |
| 2081 | Calvert (MD), County of (Commissioners), Maryland | Maryland |
| 2082 | Cambridge (MD), City of, Maryland | Maryland |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2083 | Caroline (MD), County of, Maryland | Maryland |
| 2084 | Carroll (MD), County of (Board of Commissioners), Maryland | Maryland |
| 2085 | Cecil (MD), County of, Maryland | Maryland |
| 2086 | Charles (MD), County of (Commissioners), Maryland | Maryland |
| 2087 | Charlestown (MD), Town of, Maryland | Maryland |
| 2088 | Cottage City (MD), Town of, Maryland | Maryland |
| 2089 | Cumberland (MD), City of, Maryland | Maryland |
| 2090 | Dorchester (MD), County of, Maryland | Maryland |
| 2091 | Forest Heights (MD), Town of, Maryland | Maryland |
| 2092 | Frederick (MD), City of, Maryland | Maryland |
| 2093 | Frederick (MD), County of, Maryland | Maryland |
| 2094 | Frostburg (MD) City of, Maryland | Maryland |
| 2095 | Garrett (MD), County of, Maryland | Maryland |
| 2096 | Grantsville (MD), Town of, Maryland | Maryland |
| 2097 | Hagerstown (MD), City of, Maryland | Maryland |
| 2098 | Harford (MD) County of, Maryland | Maryland |
| 2099 | Havre De Grace (MD), City of, Maryland | Maryland |
| 2100 | Havre De Grace (MD), Mayor and Council of, Maryland | Maryland |
| 2101 | Howard (MD), County of, Maryland | Maryland |
| 2102 | Laurel (MD), City of, Maryland | Maryland |
| 2103 | Laurel (MD), Mayor and City Council of, Maryland | Maryland |
| 2104 | Mayor and City Council of Baltimore (MD), Maryland | Maryland |
| 2105 | Mayor and Common Council of Westminster (MD), Maryland | Maryland |
| 2106 | Mayor and Council of Rockville (MD), Maryland | Maryland |
| 2107 | Montgomery (MD), County of, Maryland | Maryland |
| 2108 | Mount Rainier (MD), City of, Maryland | Maryland |
| 2109 | Mountain Lake Park (MD), Town of, Maryland | Maryland |
| 2110 | North Brentwood (MD), Town of, Maryland | Maryland |
| 2111 | North East (MD), Town of, Maryland | Maryland |
| 2112 | Oakland (MD), Town of, Maryland | Maryland |
| 2113 | Perryville (MD), Town of, Maryland | Maryland |
| 2114 | Prince George's (MD), County of, Maryland | Maryland |
| 2115 | Rockville (MD), City of (Mayor and Common Council), Maryland | Maryland |
| 2116 | Seat Pleasant (MD), City of, Maryland | Maryland |
| 2117 | Somerset (MD), County of, Maryland | Maryland |
| 2118 | St. Mary’s (MD), County of, Maryland | Maryland |
| 2119 | St. Mary's (MD), County of (Commissioners), Maryland | Maryland |
| 2120 | Talbot (MD), County of, Maryland | Maryland |
| 2121 | Upper Marlboro (MD), Town of, Maryland | Maryland |
| 2122 | Vienna (MD), Town of, Maryland | Maryland |
| 2123 | Washington (MD), County of (Board of County Commissioners), Maryland | Maryland |
| 2124 | Washington (MD), County of, Maryland | Maryland |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2125 | Washington County (MD), County of (Board of Commissioners), Maryland | Maryland |
| 2126 | Westminster (MD), City of (Mayor and Common Council), Maryland | Maryland |
| 2127 | Westminster (MD), City of, Maryland | Maryland |
| 2128 | Wicomico (MD), County of, Maryland | Maryland |
| 2129 | Acushnet (MA), Town of, Massachusetts | Massachusetts |
| 2130 | Agawam (MA), City of, Massachusetts | Massachusetts |
| 2131 | Amesbury (MA), City of, Massachusetts | Massachusetts |
| 2132 | Andover (MA), Town of, Massachusetts | Massachusetts |
| 2133 | Aquinnah (MA), Town of, Massachusetts | Massachusetts |
| 2134 | Athol (MA), Town of, Massachusetts | Massachusetts |
| 2135 | Auburn (MA), Town of, Massachusetts | Massachusetts |
| 2136 | Ayer (MA), Town of, Massachusetts | Massachusetts |
| 2137 | Barnstable (MA), Town of, Massachusetts | Massachusetts |
| 2138 | Belchertown (MA), Town of, Massachusetts | Massachusetts |
| 2139 | Beverly (MA), City of, Massachusetts | Massachusetts |
| 2140 | Billerica (MA), Town of, Massachusetts | Massachusetts |
| 2141 | Boston (MA), City of, Massachusetts | Massachusetts |
| 2142 | Braintree (MA), Town of, Massachusetts | Massachusetts |
| 2143 | Brewster (MA), Town of, Massachusetts | Massachusetts |
| 2144 | Bridgewater (MA), Town of, Massachusetts | Massachusetts |
| 2145 | Brockton (MA), City of, Massachusetts | Massachusetts |
| 2146 | Brookline (MA), Town of, Massachusetts | Massachusetts |
| 2147 | Cambridge (MA), City of, Massachusetts | Massachusetts |
| 2148 | Canton (MA), Town of, Massachusetts | Massachusetts |
| 2149 | Carver (MA), Town of, Massachusetts | Massachusetts |
| 2150 | Charlton (MA), Town of, Massachusetts | Massachusetts |
| 2151 | Chelmsford (MA), Town of, Massachusetts | Massachusetts |
| 2152 | Chelsea (MA), City of, Massachusetts | Massachusetts |
| 2153 | Chicopee (MA), City of, Massachusetts | Massachusetts |
| 2154 | Clarksburg (MA), Town of, Massachusetts | Massachusetts |
| 2155 | Clinton (MA), Town of, Massachusetts | Massachusetts |
| 2156 | Danvers (MA), Town of, Massachusetts | Massachusetts |
| 2157 | Dedham (MA), Town of, Massachusetts | Massachusetts |
| 2158 | Dennis (MA), Town of, Massachusetts | Massachusetts |
| 2159 | Douglas (MA), Town of, Massachusetts | Massachusetts |
| 2160 | Dudley (MA), Town of, Massachusetts | Massachusetts |
| 2161 | East Bridgewater (MA), Town of, Massachusetts | Massachusetts |
| 2162 | Eastham (MA), Town of, Massachusetts | Massachusetts |
| 2163 | Easthampton (MA), City of, Massachusetts | Massachusetts |
| 2164 | Easton (MA), Town of, Massachusetts | Massachusetts |
| 2165 | Everett (MA), City of, Massachusetts | Massachusetts |
| 2166 | Fairhaven (MA), Town of, Massachusetts | Massachusetts |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2167 | Fall River (MA), City of, Massachusetts | Massachusetts |
| 2168 | Falmouth (MA), Town of, Massachusetts | Massachusetts |
| 2169 | Fitchburg (MA), City of, Massachusetts | Massachusetts |
| 2170 | Framingham (MA), City of, Massachusetts | Massachusetts |
| 2171 | Freetown (MA), Town of, Massachusetts | Massachusetts |
| 2172 | Georgetown (MA), Town of, Massachusetts | Massachusetts |
| 2173 | Gloucester (MA), City of, Massachusetts | Massachusetts |
| 2174 | Grafton (MA), Town of, Massachusetts | Massachusetts |
| 2175 | Greenfield (MA), City of, Massachusetts | Massachusetts |
| 2176 | Hanson (MA), Town of, Massachusetts | Massachusetts |
| 2177 | Haverhill (MA), City of, Massachusetts | Massachusetts |
| 2178 | Holliston (MA), Town of, Massachusetts | Massachusetts |
| 2179 | Holyoke (MA), City of, Massachusetts | Massachusetts |
| 2180 | Hopedale (MA), Town of, Massachusetts | Massachusetts |
| 2181 | Hull (MA), Town of, Massachusetts | Massachusetts |
| 2182 | Kingston (MA), Town of, Massachusetts | Massachusetts |
| 2183 | Lakeville (MA), Town of, Massachusetts | Massachusetts |
| 2184 | Leicester (MA), Town of, Massachusetts | Massachusetts |
| 2185 | Leominster (MA), City of, Massachusetts | Massachusetts |
| 2186 | Leverett (MA), Town of, Massachusetts | Massachusetts |
| 2187 | Longmeadow (MA), Town of, Massachusetts | Massachusetts |
| 2188 | Lowell (MA), City of, Massachusetts | Massachusetts |
| 2189 | Ludlow (MA), Town of, Massachusetts | Massachusetts |
| 2190 | Lunenburg (MA), Town of, Massachusetts | Massachusetts |
| 2191 | Lynn (MA), City of, Massachusetts | Massachusetts |
| 2192 | Lynnfield (MA), Town of, Massachusetts | Massachusetts |
| 2193 | Malden (MA), City of, Massachusetts | Massachusetts |
| 2194 | Marblehead (MA), Town of, Massachusetts | Massachusetts |
| 2195 | Marshfield (MA), Town of, Massachusetts | Massachusetts |
| 2196 | Mashpee (MA), Town of, Massachusetts | Massachusetts |
| 2197 | Mattapoisett (MA), Town of, Massachusetts | Massachusetts |
| 2198 | Medford (MA), City of, Massachusetts | Massachusetts |
| 2199 | Melrose (MA), City of, Massachusetts | Massachusetts |
| 2200 | Methuen (MA), City of, Massachusetts | Massachusetts |
| 2201 | Middleborough (MA), Town of, Massachusetts | Massachusetts |
| 2202 | Milford (MA), Town of, Massachusetts | Massachusetts |
| 2203 | Millbury (MA), Town of, Massachusetts | Massachusetts |
| 2204 | Millis (MA), Town of, Massachusetts | Massachusetts |
| 2205 | Nantucket (MA), Town of, Massachusetts | Massachusetts |
| 2206 | Natick (MA), Town of, Massachusetts | Massachusetts |
| 2207 | New Bedford (MA), City of, Massachusetts | Massachusetts |
| 2208 | Newburyport (MA), City of, Massachusetts | Massachusetts |
| 2209 | North Adams (MA), City of, Massachusetts | Massachusetts |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2210 | North Andover (MA), Town of, Massachusetts | Massachusetts |
| 2211 | North Attleborough (MA), Town of, Massachusetts | Massachusetts |
| 2212 | North Reading (MA), Town of, Massachusetts | Massachusetts |
| 2213 | Northampton (MA), City of, Massachusetts | Massachusetts |
| 2214 | Northbridge (MA), Town of, Massachusetts | Massachusetts |
| 2215 | Norton (MA), Town of, Massachusetts | Massachusetts |
| 2216 | Norwell (MA), Town of, Massachusetts | Massachusetts |
| 2217 | Norwood (MA), Town of, Massachusetts | Massachusetts |
| 2218 | Orange (MA), Town of, Massachusetts | Massachusetts |
| 2219 | Oxford (MA), Town of, Massachusetts | Massachusetts |
| 2220 | Palmer (MA), Town of, Massachusetts | Massachusetts |
| 2221 | Peabody (MA), City of, Massachusetts | Massachusetts |
| 2222 | Pembroke (MA), Town of, Massachusetts | Massachusetts |
| 2223 | Pittsfield (MA), City of, Massachusetts | Massachusetts |
| 2224 | Plainville (MA), Town of, Massachusetts | Massachusetts |
| 2225 | Plymouth (MA), Town of, Massachusetts | Massachusetts |
| 2226 | Provincetown (MA), Town of, Massachusetts | Massachusetts |
| 2227 | Quincy (MA), City of, Massachusetts | Massachusetts |
| 2228 | Randolph (MA), Town of, Massachusetts | Massachusetts |
| 2229 | Rehoboth (MA), Town of, Massachusetts | Massachusetts |
| 2230 | Revere (MA), City of, Massachusetts | Massachusetts |
| 2231 | Rockland (MA), Town of, Massachusetts | Massachusetts |
| 2232 | Salem (MA), City of, Massachusetts | Massachusetts |
| 2233 | Salisbury (MA), Town of, Massachusetts | Massachusetts |
| 2234 | Sandwich (MA), Town of, Massachusetts | Massachusetts |
| 2235 | Scituate (MA), Town of, Massachusetts | Massachusetts |
| 2236 | Seekonk (MA), Town of, Massachusetts | Massachusetts |
| 2237 | Sheffield (MA), Town of, Massachusetts | Massachusetts |
| 2238 | Shirley (MA), Town of, Massachusetts | Massachusetts |
| 2239 | Somerset (MA), Town of, Massachusetts | Massachusetts |
| 2240 | Somerville (MA), City of, Massachusetts | Massachusetts |
| 2241 | South Hadley (MA), Town of, Massachusetts | Massachusetts |
| 2242 | Southbridge (MA), City of, Massachusetts | Massachusetts |
| 2243 | Spencer (MA), Town of, Massachusetts | Massachusetts |
| 2244 | Springfield (MA), City of, Massachusetts | Massachusetts |
| 2245 | Stoneham (MA), Town of, Massachusetts | Massachusetts |
| 2246 | Stoughton (MA), Town of, Massachusetts | Massachusetts |
| 2247 | Sturbridge (MA), Town of, Massachusetts | Massachusetts |
| 2248 | Sudbury (MA), Town of, Massachusetts | Massachusetts |
| 2249 | Sutton (MA), Town of, Massachusetts | Massachusetts |
| 2250 | Swampscott (MA), Town of, Massachusetts | Massachusetts |
| 2251 | Templeton (MA), Town of, Massachusetts | Massachusetts |
| 2252 | Tewksbury (MA), Town of, Massachusetts | Massachusetts |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2253 | Truro (MA), Town of, Massachusetts | Massachusetts |
| 2254 | Tyngsborough (MA), Town of, Massachusetts | Massachusetts |
| 2255 | Upton (MA), Town of, Massachusetts | Massachusetts |
| 2256 | Wakefield (MA), Town of, Massachusetts | Massachusetts |
| 2257 | Walpole (MA), Town of, Massachusetts | Massachusetts |
| 2258 | Ware (MA), Town of, Massachusetts | Massachusetts |
| 2259 | Warren (MA), Town of, Massachusetts | Massachusetts |
| 2260 | Watertown (MA), City of, Massachusetts | Massachusetts |
| 2261 | Wellfleet (MA), Town of, Massachusetts | Massachusetts |
| 2262 | West Boylston (MA), Town of, Massachusetts | Massachusetts |
| 2263 | West Bridgewater (MA), Town of, Massachusetts | Massachusetts |
| 2264 | West Springfield (MA), City of, Massachusetts | Massachusetts |
| 2265 | West Tisbury (MA), Town of, Massachusetts | Massachusetts |
| 2266 | Westborough (MA), Town of, Massachusetts | Massachusetts |
| 2267 | Westford (MA), Town of, Massachusetts | Massachusetts |
| 2268 | Weymouth (MA), Town of, Massachusetts | Massachusetts |
| 2269 | Williamsburg (MA), Town of, Massachusetts | Massachusetts |
| 2270 | Wilmington (MA), Town of, Massachusetts | Massachusetts |
| 2271 | Winchendon (MA), Town of, Massachusetts | Massachusetts |
| 2272 | Winthrop (MA), City of, Massachusetts | Massachusetts |
| 2273 | Woburn (MA), City of, Massachusetts | Massachusetts |
| 2274 | Worcester (MA), City of, Massachusetts | Massachusetts |
| 2275 | Alcona (MI), County of, Michigan | Michigan |
| 2276 | Alger (MI), County of, Michigan | Michigan |
| 2277 | Alpena (MI), County of, Michigan | Michigan |
| 2278 | Antrim (MI), County of, Michigan | Michigan |
| 2279 | Arenac (MI), County of, Michigan | Michigan |
| 2280 | Baraga (MI), County of, Michigan | Michigan |
| 2281 | Bay (MI), County of, Michigan | Michigan |
| 2282 | Benzie (MI), County of, Michigan | Michigan |
| 2283 | Berrien (MI), County of, Michigan | Michigan |
| 2284 | Branch (MI), County of, Michigan | Michigan |
| 2285 | Calhoun (MI), County of, Michigan | Michigan |
| 2286 | Cannon (MI), Township of, Michigan | Michigan |
| 2287 | Canton (MI), Charter Township of, Michigan | Michigan |
| 2288 | Cass (MI), County of, Michigan | Michigan |
| 2289 | Charlevoix (MI), County of, Michigan | Michigan |
| 2290 | Cheboygan (MI), County of, Michigan | Michigan |
| 2291 | Chippewa (MI), County of, Michigan | Michigan |
| 2292 | Clinton (MI), Charter Township of, Michigan | Michigan |
| 2293 | Clinton (MI), County of, Michigan | Michigan |
| 2294 | Crawford (MI), County of, Michigan | Michigan |
| 2295 | Delta (MI), County of, Michigan | Michigan |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2296 | Detroit (MI), City of, Michigan | Michigan |
| 2297 | Dickinson (MI), County of, Michigan | Michigan |
| 2298 | East Lansing (MI), City of, Michigan | Michigan |
| 2299 | Eaton (MI), County of, Michigan | Michigan |
| 2300 | Escanaba (MI), City of, Michigan | Michigan |
| 2301 | Flint (MI), City of, Michigan | Michigan |
| 2302 | Genesee (MI), County of, Michigan | Michigan |
| 2303 | Grand Rapids (MI), City of, Michigan | Michigan |
| 2304 | Grand Traverse (MI), County of, Michigan | Michigan |
| 2305 | Gratiot (MI), County of, Michigan | Michigan |
| 2306 | Harrison (MI), Charter Township of, Michigan | Michigan |
| 2307 | Hillsdale (MI), County of, Michigan | Michigan |
| 2308 | Houghton (MI), County of, Michigan | Michigan |
| 2309 | Huron (MI), Charter Township of, Michigan | Michigan |
| 2310 | Ingham (MI), County of, Michigan | Michigan |
| 2311 | Ionia (MI), County of, Michigan | Michigan |
| 2312 | Iosco (MI), County of, Michigan | Michigan |
| 2313 | Iron (MI), County of, Michigan | Michigan |
| 2314 | Iron Mountain (MI), City of, Michigan | Michigan |
| 2315 | Isabella (MI), County of, Michigan | Michigan |
| 2316 | Jackson (MI), City of, Michigan | Michigan |
| 2317 | Kalamazoo (MI), County of, Michigan | Michigan |
| 2318 | Kent (MI), County of, Michigan | Michigan |
| 2319 | Lake (MI), County of, Michigan | Michigan |
| 2320 | Lansing (MI), City of, Michigan | Michigan |
| 2321 | Leelanau (MI), County of, Michigan | Michigan |
| 2322 | Lenawee (MI), County of, Michigan | Michigan |
| 2323 | Livingston (MI), County of, Michigan | Michigan |
| 2324 | Livonia (MI), City of, Michigan | Michigan |
| 2325 | Luce (MI), County of, Michigan | Michigan |
| 2326 | Macomb (MI), County of, Michigan | Michigan |
| 2327 | Manistee (MI), County of, Michigan | Michigan |
| 2328 | Marquette (MI), County of, Michigan | Michigan |
| 2329 | Mason (MI), County of, Michigan | Michigan |
| 2330 | Monroe (MI), County of, Michigan | Michigan |
| 2331 | Montcalm (MI), County of, Michigan | Michigan |
| 2332 | Montmorency (MI), County of, Michigan | Michigan |
| 2333 | Muskegon (MI), County of, Michigan | Michigan |
| 2334 | Newaygo (MI), County of, Michigan | Michigan |
| 2335 | Northville (MI), Charter Township of, Michigan | Michigan |
| 2336 | Oakland (MI), County of, Michigan | Michigan |
| 2337 | Oceana (MI), County of, Michigan | Michigan |
| 2338 | Ogemaw (MI), County of, Michigan | Michigan |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2339 | Ontonagon (MI), County of, Michigan | Michigan |
| 2340 | Osceola (MI), County of, Michigan | Michigan |
| 2341 | Otsego (MI), County of, Michigan | Michigan |
| 2342 | Pittsfield (MI), Charter Township of, Michigan | Michigan |
| 2343 | Pontiac (MI), City of, Michigan | Michigan |
| 2344 | Presque Isle (MI), County of, Michigan | Michigan |
| 2345 | Romulus (MI), City of, Michigan | Michigan |
| 2346 | Roscommon (MI), County of, Michigan | Michigan |
| 2347 | Saginaw (MI), County of, Michigan | Michigan |
| 2348 | Sanilac (MI), County of, Michigan | Michigan |
| 2349 | Sault Ste. Marie (MI), City of, Michigan | Michigan |
| 2350 | Shiawassee (MI), County of, Michigan | Michigan |
| 2351 | St. Clair (MI), County of, Michigan | Michigan |
| 2352 | Sterling Heights (MI), City of, Michigan | Michigan |
| 2353 | Traverse City (MI), City of, Michigan | Michigan |
| 2354 | Tuscola (MI), County of, Michigan | Michigan |
| 2355 | Van Buren (MI), Charter Township of, Michigan | Michigan |
| 2356 | Warren (MI), City of, Michigan | Michigan |
| 2357 | Washtenaw (MI), County of, Michigan | Michigan |
| 2358 | Wayne (MI), City of, Michigan | Michigan |
| 2359 | Wayne (MI), County of, Michigan | Michigan |
| 2360 | Westland (MI), City of, Michigan | Michigan |
| 2361 | Wexford (MI), County of, Michigan | Michigan |
| 2362 | Anoka (MN), County of, Minnesota | Minnesota |
| 2363 | Beltrami (MN), County of, Minnesota | Minnesota |
| 2364 | Big Stone (MN), County of, Minnesota | Minnesota |
| 2365 | Carlton (MN), County of, Minnesota | Minnesota |
| 2366 | Carver (MN), County of, Minnesota | Minnesota |
| 2367 | Coon Rapids (MN), City of, Minnesota | Minnesota |
| 2368 | Dakota (MN), County of, Minnesota | Minnesota |
| 2369 | Douglas (MN), County of, Minnesota | Minnesota |
| 2370 | Duluth (MN), City of, Minnesota | Minnesota |
| 2371 | Freeborn (MN), County of, Minnesota | Minnesota |
| 2372 | Hennepin (MN), County of, Minnesota | Minnesota |
| 2373 | Itasca (MN), County of, Minnesota | Minnesota |
| 2374 | McLeod (MN), County of, Minnesota | Minnesota |
| 2375 | Meeker (MN), County of, Minnesota | Minnesota |
| 2376 | Minneapolis (MN), City of, Minnesota | Minnesota |
| 2377 | Morrison (MN), County of, Minnesota | Minnesota |
| 2378 | Mower (MN), County of, Minnesota | Minnesota |
| 2379 | North St. Paul (MN), City of, Minnesota | Minnesota |
| 2380 | Olmsted (MN), County of, Minnesota | Minnesota |
| 2381 | Pine (MN), County of, Minnesota | Minnesota |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2382 | Proctor (MN), City of, Minnesota | Minnesota |
| 2383 | Ramsey (MN), County of, Minnesota | Minnesota |
| 2384 | Rochester (MN), City of, Minnesota | Minnesota |
| 2385 | Roseau (MN), County of, Minnesota | Minnesota |
| 2386 | Saint Paul (MN), City of, Minnesota | Minnesota |
| 2387 | Sibley (MN), County of, Minnesota | Minnesota |
| 2388 | St Louis (MN), County of, Minnesota | Minnesota |
| 2389 | St. Paul (MN), City of, Minnesota | Minnesota |
| 2390 | Steele (MN), County of, Minnesota | Minnesota |
| 2391 | Waseca (MN), County of, Minnesota | Minnesota |
| 2392 | Washington (MN), County of, Minnesota | Minnesota |
| 2393 | Winona (MN), County of, Minnesota | Minnesota |
| 2394 | Wright (MN), County of, Minnesota | Minnesota |
| 2395 | Yellow Medicine (MN), County of, Minnesota | Minnesota |
| 2396 | Adams (MS), County of, Mississippi | Mississippi |
| 2397 | Amite (MS), County of, Mississippi | Mississippi |
| 2398 | Amory (MS), City of, Mississippi | Mississippi |
| 2399 | Arcola (MS), Town of, Mississippi | Mississippi |
| 2400 | Attala (MS), County of, Mississippi | Mississippi |
| 2401 | Benton (MS), County of, Mississippi | Mississippi |
| 2402 | Bolivar (MS), County of, Mississippi | Mississippi |
| 2403 | Brookhaven (MS), City of, Mississippi | Mississippi |
| 2404 | Caledonia (MS), Town of, Mississippi | Mississippi |
| 2405 | Carroll (MS), County of, Mississippi | Mississippi |
| 2406 | Centreville (MS), Town of, Mississippi | Mississippi |
| 2407 | Charleston (MS), City of, Mississippi | Mississippi |
| 2408 | Chickasaw (MS), County of, Mississippi | Mississippi |
| 2409 | Claiborne (MS), County of, Mississippi | Mississippi |
| 2410 | Clarke (MS), County of, Mississippi | Mississippi |
| 2411 | Clarksdale (MS), City of, Mississippi | Mississippi |
| 2412 | Cleveland (MS), City of, Mississippi | Mississippi |
| 2413 | Columbia (MS), City of, Mississippi | Mississippi |
| 2414 | Columbus (MS), City of, Mississippi | Mississippi |
| 2415 | Copiah (MS), County of, Mississippi | Mississippi |
| 2416 | Covington (MS), County of, Mississippi | Mississippi |
| 2417 | DeSoto (MS), County of, Mississippi | Mississippi |
| 2418 | Diamondhead (MS), City of, Mississippi | Mississippi |
| 2419 | Forrest (MS), County of, Mississippi | Mississippi |
| 2420 | Franklin (MS), County of, Mississippi | Mississippi |
| 2421 | Gautier (MS), City of, Mississippi | Mississippi |
| 2422 | George (MS), County of, Mississippi | Mississippi |
| 2423 | Greene (MS), County of, Mississippi | Mississippi |
| 2424 | Greenwood (MS), City of, Mississippi | Mississippi |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2425 | Grenada (MS), City of, Mississippi | Mississippi |
| 2426 | Grenada (MS), County of, Mississippi | Mississippi |
| 2427 | Gulfport (MS), City of, Mississippi | Mississippi |
| 2428 | Hancock (MS), County of, Mississippi | Mississippi |
| 2429 | Harrison (MS), County of, Mississippi | Mississippi |
| 2430 | Hattiesburg (MS), City of, Mississippi | Mississippi |
| 2431 | Hinds (MS), County of, Mississippi | Mississippi |
| 2432 | Holly Springs (MS), City of, Mississippi | Mississippi |
| 2433 | Holmes (MS), County of, Mississippi | Mississippi |
| 2434 | Humphreys (MS), County of, Mississippi | Mississippi |
| 2435 | Indianola (MS), City of, Mississippi | Mississippi |
| 2436 | Issaquena (MS), County of, Mississippi | Mississippi |
| 2437 | Itawamba (MS), County of, Mississippi | Mississippi |
| 2438 | Iuka (MS), City of, Mississippi | Mississippi |
| 2439 | Jackson (MS), City of, Mississippi | Mississippi |
| 2440 | Jackson (MS), County of, Mississippi | Mississippi |
| 2441 | Jefferson (MS), County of, Mississippi | Mississippi |
| 2442 | Jefferson Davis (MS), County of, Mississippi | Mississippi |
| 2443 | Jones (MS), County of, Mississippi | Mississippi |
| 2444 | Jonestown (MS), City of, Mississippi | Mississippi |
| 2445 | Kemper (MS), County of, Mississippi | Mississippi |
| 2446 | Kosciusko (MS), City of, Mississippi | Mississippi |
| 2447 | Lafayette (MS), County of, Mississippi | Mississippi |
| 2448 | Lauderdale (MS), County of, Mississippi | Mississippi |
| 2449 | Laurel (MS), City of, Mississippi | Mississippi |
| 2450 | Lawrence (MS), County of, Mississippi | Mississippi |
| 2451 | Leakesville (MS), Town of, Mississippi | Mississippi |
| 2452 | Lee (MS), County of, Mississippi | Mississippi |
| 2453 | Leflore (MS), County of, Mississippi | Mississippi |
| 2454 | Lincoln (MS), County of, Mississippi | Mississippi |
| 2455 | Long Beach (MS), City of, Mississippi | Mississippi |
| 2456 | Lumberton (MS), City of, Mississippi | Mississippi |
| 2457 | Madison (MS), County of, Mississippi | Mississippi |
| 2458 | Marion (MS), County of, Mississippi | Mississippi |
| 2459 | Marshall (MS), County of, Mississippi | Mississippi |
| 2460 | McLain (MS), Town of, Mississippi | Mississippi |
| 2461 | Meridian (MS), City of, Mississippi | Mississippi |
| 2462 | Monroe (MS), County of, Mississippi | Mississippi |
| 2463 | Morton (MS), City of, Mississippi | Mississippi |
| 2464 | Moss Point (MS), City of, Mississippi | Mississippi |
| 2465 | Mound Bayou (MS), City of, Mississippi | Mississippi |
| 2466 | Neshoba (MS), County of, Mississippi | Mississippi |
| 2467 | Nettleton (MS), City of, Mississippi | Mississippi |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2468 | New Albany (MS), City of, Mississippi | Mississippi |
| 2469 | Ocean Springs (MS), City of, Mississippi | Mississippi |
| 2470 | Panola (MS), County of, Mississippi | Mississippi |
| 2471 | Pascagoula (MS), City of, Mississippi | Mississippi |
| 2472 | Pearl River (MS), County of, Mississippi | Mississippi |
| 2473 | Perry (MS), County of, Mississippi | Mississippi |
| 2474 | Philadelphia (MS), City of, Mississippi | Mississippi |
| 2475 | Prentiss (MS), County of, Mississippi | Mississippi |
| 2476 | Quitman (MS), City of, Mississippi | Mississippi |
| 2477 | Scott (MS), County of, Mississippi | Mississippi |
| 2478 | Shannon (MS), City of, Mississippi | Mississippi |
| 2479 | Shannon (MS), Town of, Mississippi | Mississippi |
| 2480 | Shubuta (MS), Town of, Mississippi | Mississippi |
| 2481 | Starkville (MS), City of, Mississippi | Mississippi |
| 2482 | Stone (MS), County of, Mississippi | Mississippi |
| 2483 | Summit (MS), Town of, Mississippi | Mississippi |
| 2484 | Sunflower (MS), County of, Mississippi | Mississippi |
| 2485 | Tallahatchie (MS), City of, Mississippi | Mississippi |
| 2486 | Tallahatchie (MS), County of, Mississippi | Mississippi |
| 2487 | Tate (MS), County of, Mississippi | Mississippi |
| 2488 | Tippah (MS), County of, Mississippi | Mississippi |
| 2489 | Tishomingo (MS), County of, Mississippi | Mississippi |
| 2490 | Tunica (MS), County of, Mississippi | Mississippi |
| 2491 | Tupelo (MS), City of, Mississippi | Mississippi |
| 2492 | Union (MS), County of, Mississippi | Mississippi |
| 2493 | Verona (MS), City of, Mississippi | Mississippi |
| 2494 | Vicksburg (MS), City of, Mississippi | Mississippi |
| 2495 | Walthall (MS), County of, Mississippi | Mississippi |
| 2496 | Washington (MS), County of, Mississippi | Mississippi |
| 2497 | Wayne (MS), County of, Mississippi | Mississippi |
| 2498 | Waynesboro (MS), City of, Mississippi | Mississippi |
| 2499 | Webb (MS), Town of, Mississippi | Mississippi |
| 2500 | Wiggins (MS), City of, Mississippi | Mississippi |
| 2501 | Yalobusha (MS), County of, Mississippi | Mississippi |
| 2502 | Adair (MO), County of, Missouri | Missouri |
| 2503 | Andrew (MO), County of, Missouri | Missouri |
| 2504 | Atchison (MO), County of, Missouri | Missouri |
| 2505 | Audrain (MO), County of, Missouri | Missouri |
| 2506 | Barry (MO), County of, Missouri | Missouri |
| 2507 | Barton (MO), County of, Missouri | Missouri |
| 2508 | Boone (MO), County of, Missouri | Missouri |
| 2509 | Buchanan (MO), County of, Missouri | Missouri |
| 2510 | Butler (MO), County of, Missouri | Missouri |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2511 | Callaway (MO), County of, Missouri | Missouri |
| 2512 | Camden (MO), County of, Missouri | Missouri |
| 2513 | Cape Girardeau (MO), County of, Missouri | Missouri |
| 2514 | Cass (MO), County of, Missouri | Missouri |
| 2515 | Chariton (MO), County of, Missouri | Missouri |
| 2516 | Christian (MO), County of, Missouri | Missouri |
| 2517 | Clinton (MO), County of, Missouri | Missouri |
| 2518 | Cole (MO), County of, Missouri | Missouri |
| 2519 | Crawford (MO), County of, Missouri | Missouri |
| 2520 | Dade (MO), County of, Missouri | Missouri |
| 2521 | DeKalb (MO), County of, Missouri | Missouri |
| 2522 | Dent (MO), County of, Missouri | Missouri |
| 2523 | Douglas (MO), County of, Missouri | Missouri |
| 2524 | Dunklin (MO), County of, Missouri | Missouri |
| 2525 | Franklin (MO), County of, Missouri | Missouri |
| 2526 | Gasconade (MO), County of, Missouri | Missouri |
| 2527 | Greene (MO), County of, Missouri | Missouri |
| 2528 | Grundy (MO), County of, Missouri | Missouri |
| 2529 | Harrisonville (MO), City of, Missouri | Missouri |
| 2530 | Henry (MO), County of, Missouri | Missouri |
| 2531 | Hickory (MO), County of, Missouri | Missouri |
| 2532 | Howell (MO), County of, Missouri | Missouri |
| 2533 | Independence (MO), City of, Missouri | Missouri |
| 2534 | Iron (MO), County of, Missouri | Missouri |
| 2535 | Jackson (MO), County of, Missouri | Missouri |
| 2536 | Jasper (MO), County of, Missouri | Missouri |
| 2537 | Jefferson (MO), County of, Missouri | Missouri |
| 2538 | Johnson (MO), County of, Missouri | Missouri |
| 2539 | Joplin (MO), City of, Missouri | Missouri |
| 2540 | Kansas City (MO), City of, Missouri | Missouri |
| 2541 | Knox (MO), County of, Missouri | Missouri |
| 2542 | Lafayette (MO), County of, Missouri | Missouri |
| 2543 | Lawrence (MO), County of, Missouri | Missouri |
| 2544 | Lewis (MO), County of, Missouri | Missouri |
| 2545 | Lincoln (MO), County of, Missouri | Missouri |
| 2546 | Livingston (MO), County of, Missouri | Missouri |
| 2547 | Madison (MO), County of, Missouri | Missouri |
| 2548 | Maries (MO), County of, Missouri | Missouri |
| 2549 | McDonald (MO), County of, Missouri | Missouri |
| 2550 | Miller (MO), County of, Missouri | Missouri |
| 2551 | Moniteau (MO), County of, Missouri | Missouri |
| 2552 | Montgomery (MO), County of, Missouri | Missouri |
| 2553 | Morgan (MO), County of, Missouri | Missouri |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2554 | New Madrid (MO), County of, Missouri | Missouri |
| 2555 | Nodaway (MO), County of, Missouri | Missouri |
| 2556 | Osage (MO), County of, Missouri | Missouri |
| 2557 | Ozark (MO), County of, Missouri | Missouri |
| 2558 | Pemiscot (MO), County of, Missouri | Missouri |
| 2559 | Perry (MO), County of, Missouri | Missouri |
| 2560 | Pettis (MO), County of, Missouri | Missouri |
| 2561 | Phelps (MO), County of, Missouri | Missouri |
| 2562 | Pike (MO), County of, Missouri | Missouri |
| 2563 | Polk (MO), County of, Missouri | Missouri |
| 2564 | Pulaski (MO), County of, Missouri | Missouri |
| 2565 | Ralls (MO), County of, Missouri | Missouri |
| 2566 | Randolph (MO), County of, Missouri | Missouri |
| 2567 | Ray (MO), County of, Missouri | Missouri |
| 2568 | Reynolds (MO), County of, Missouri | Missouri |
| 2569 | Ripley (MO), County of, Missouri | Missouri |
| 2570 | Saint Joseph (MO), City of, Missouri | Missouri |
| 2571 | Schuyler (MO), County of, Missouri | Missouri |
| 2572 | Scott (MO), County of, Missouri | Missouri |
| 2573 | Sedalia (MO), City of, Missouri | Missouri |
| 2574 | Shannon (MO), County of, Missouri | Missouri |
| 2575 | Shelby (MO), County of, Missouri | Missouri |
| 2576 | Springfield (MO), City of, Missouri | Missouri |
| 2577 | St. Charles (MO), County of, Missouri | Missouri |
| 2580 | St. Charles (MO), County of, Missouri | Missouri |
| 2578 | St. Clair (MO), County of, Missouri | Missouri |
| 2581 | St. Clair (MO), County of, Missouri | Missouri |
| 2579 | St. Francois (MO), County of, Missouri | Missouri |
| 2582 | St. Francois (MO), County of, Missouri | Missouri |
| 2583 | St. Joseph (MO), City of, Missouri | Missouri |
| 2584 | St. Louis (MO), City of, Missouri | Missouri |
| 2585 | St. Louis (MO), County of, Missouri | Missouri |
| 2586 | Ste. Genevieve (MO), County of, Missouri | Missouri |
| 2587 | Stone (MO), County of, Missouri | Missouri |
| 2588 | Taney (MO), County of, Missouri | Missouri |
| 2589 | Texas (MO), County of, Missouri | Missouri |
| 2590 | Vernon (MO), County of, Missouri | Missouri |
| 2591 | Warren (MO), County of, Missouri | Missouri |
| 2592 | Washington (MO), County of, Missouri | Missouri |
| 2593 | Webster (MO), County of, Missouri | Missouri |
| 2594 | Worth (MO), County of, Missouri | Missouri |
| 2595 | Wright (MO), County of, Missouri | Missouri |
| 2596 | Anaconda (MT), City of, Deer Lodge County, Montana | Montana |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2597 | Anaconda-Deer Lodge (MT), County of, Montana | Montana |
| 2598 | Anaconda-Deer Lodge County (MT), Consolidated Government of, Montana | Montana |
| 2599 | Cascade (MT), County of, Montana | Montana |
| 2600 | Gallatin (MT), County of, Montana | Montana |
| 2601 | Great Falls (MT), City of, Montana | Montana |
| 2602 | Lake (MT), County of, Montana | Montana |
| 2603 | Missoula (MT), City of, Montana | Montana |
| 2604 | Missoula (MT), County of, Montana | Montana |
| 2605 | Douglas (NE), County of, Nebraska | Nebraska |
| 2606 | Keith (NE), County of, Nebraska | Nebraska |
| 2607 | Knox (NE), County of, Nebraska | Nebraska |
| 2608 | Lincoln (NE), County of, Nebraska | Nebraska |
| 2609 | Sarpy (NE), County of, Nebraska | Nebraska |
| 2610 | South Sioux City (NE), City of, Nebraska | Nebraska |
| 2611 | Boulder (NV), City of, Nevada | Nevada |
| 2612 | Carson City (NV), Nevada | Nevada |
| 2613 | Churchill (NV), County of, Nevada | Nevada |
| 2614 | Clark (NV), County of, Nevada | Nevada |
| 2615 | Douglas (NV), County of, Nevada | Nevada |
| 2616 | Ely (NV), City of, Nevada | Nevada |
| 2617 | Esmeralda (NV), County of, Nevada | Nevada |
| 2618 | Fernley (NV), City of, Nevada | Nevada |
| 2619 | Henderson (NV), City of, Nevada | Nevada |
| 2620 | Humboldt (NV), County of, Nevada | Nevada |
| 2621 | Las Vegas (NV), City of, Nevada | Nevada |
| 2622 | Lincoln (NV), County of, Nevada | Nevada |
| 2623 | Lyon (NV), County of, Nevada | Nevada |
| 2624 | Mesquite (NV), City of, Nevada | Nevada |
| 2625 | Mineral (NV), County of, Nevada | Nevada |
| 2626 | North Las Vegas (NV), City of, Nevada | Nevada |
| 2627 | Nye (NV), County of, Nevada | Nevada |
| 2628 | Reno (NV), City of, Nevada | Nevada |
| 2629 | Sparks (NV), City of, Nevada | Nevada |
| 2630 | Washoe (NV), County of, Nevada | Nevada |
| 2631 | West Wendover (NV), City of, Nevada | Nevada |
| 2632 | White Pine (NV), County of, Nevada | Nevada |
| 2633 | Belknap (NH), County of, New Hampshire | New Hampshire |
| 2634 | Belmont (NH), Town of, New Hampshire | New Hampshire |
| 2635 | Berlin (NH), City of, New Hampshire | New Hampshire |
| 2636 | Carroll (NH), County of, New Hampshire | New Hampshire |
| 2637 | Cheshire (NH), County of, New Hampshire | New Hampshire |
| 2638 | Claremont (NH), City of, New Hampshire | New Hampshire |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2639 | Concord (NH), City of, New Hampshire | New Hampshire |
| 2640 | Coos (NH), County of, New Hampshire | New Hampshire |
| 2641 | County of Carroll (NH), County of, New Hampshire | New Hampshire |
| 2642 | Derry (NH), Town of, New Hampshire | New Hampshire |
| 2643 | Dover (NH), City of, New Hampshire | New Hampshire |
| 2644 | Franklin (NH), City of, New Hampshire | New Hampshire |
| 2645 | Grafton (NH), County of, New Hampshire | New Hampshire |
| 2646 | Hillsborough (NH), County of, New Hampshire | New Hampshire |
| 2647 | Keene (NH), City of, New Hampshire | New Hampshire |
| 2648 | Laconia (NH), City of, New Hampshire | New Hampshire |
| 2649 | Londonderry (NH), Town of, New Hampshire | New Hampshire |
| 2650 | Manchester (NH), City of, New Hampshire | New Hampshire |
| 2651 | Merrimack (NH), County of, New Hampshire | New Hampshire |
| 2652 | Nashua (NH), City of, New Hampshire | New Hampshire |
| 2653 | Rochester (NH), City of, New Hampshire | New Hampshire |
| 2654 | Rockingham (NH), County of, New Hampshire | New Hampshire |
| 2655 | Strafford (NH), County of, New Hampshire | New Hampshire |
| 2656 | Sullivan (NH), County of, New Hampshire | New Hampshire |
| 2657 | Atlantic (NJ), County of, New Jersey | New Jersey |
| 2658 | Barnegat (NJ), Township of, New Jersey | New Jersey |
| 2659 | Bayonne (NJ), City of, New Jersey | New Jersey |
| 2660 | Bergen (NJ), County of, New Jersey | New Jersey |
| 2661 | Bloomfield (NJ), The Township of, New Jersey | New Jersey |
| 2662 | Brick (NJ), Township of, New Jersey | New Jersey |
| 2663 | Burlington (NJ), County of, New Jersey | New Jersey |
| 2664 | Camden (NJ), County of, New Jersey | New Jersey |
| 2665 | Cape May (NJ), County of, New Jersey | New Jersey |
| 2666 | Clifton (NJ), City of, New Jersey | New Jersey |
| 2667 | Clinton (NJ), Town of, New Jersey | New Jersey |
| 2668 | Cumberland (NJ), County of, New Jersey | New Jersey |
| 2669 | Elizabeth (NJ), City of, New Jersey | New Jersey |
| 2670 | Essex (NJ), County of, New Jersey | New Jersey |
| 2671 | Glen Rock (NJ), Borough of, New Jersey | New Jersey |
| 2672 | Hudson (NJ), County of, New Jersey | New Jersey |
| 2673 | Irvington (NJ), Township of, New Jersey | New Jersey |
| 2674 | Jersey City (NJ), City of, New Jersey | New Jersey |
| 2675 | Madison (NJ), Borough of, New Jersey | New Jersey |
| 2676 | Monmouth (NJ), County of, New Jersey | New Jersey |
| 2677 | Newark (NJ), City of, New Jersey | New Jersey |
| 2678 | Ocean (NJ), County of, New Jersey | New Jersey |
| 2679 | Paramus (NJ), Borough of, New Jersey | New Jersey |
| 2680 | Parsippany-Troy Hills (NJ), Township of, New Jersey | New Jersey |
| 2681 | Passaic (NJ), County of, New Jersey | New Jersey |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2682 | Paterson (NJ), City of, New Jersey | New Jersey |
| 2683 | Ridgefield (NJ) Borough of, New Jersey | New Jersey |
| 2684 | Saddle Brook (NJ), Township of, New Jersey | New Jersey |
| 2685 | Sussex (NJ), County of, New Jersey | New Jersey |
| 2686 | Teaneck (NJ), Township of, New Jersey | New Jersey |
| 2687 | Trenton (NJ), City of, New Jersey | New Jersey |
| 2688 | Union (NJ), County of, New Jersey | New Jersey |
| 2689 | Vineland (NJ), City of, New Jersey | New Jersey |
| 2690 | Alamogordo (NM), City of, New Mexico | New Mexico |
| 2691 | Albuquerque (NM), City of, New Mexico | New Mexico |
| 2692 | Bernalillo (NM), County of (Commissioners), New Mexico | New Mexico |
| 2693 | Bernalillo (NM), County of, New Mexico | New Mexico |
| 2694 | Catron (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2695 | Cibola (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2696 | Cibola (NM), County of, New Mexico | New Mexico |
| 2697 | Colfax (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2698 | Colfax (NM), County of, New Mexico | New Mexico |
| 2699 | Curry (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2700 | Curry (NM), County of, New Mexico | New Mexico |
| 2701 | Dona Ana (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2702 | Dona Ana (NM), County of, New Mexico | New Mexico |
| 2703 | Eddy (NM), County of, New Mexico | New Mexico |
| 2704 | Espanola (NM), City of, New Mexico | New Mexico |
| 2705 | Grant (NM), County of, New Mexico | New Mexico |
| 2706 | Hidalgo (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2707 | Hidalgo (NM), County of, New Mexico | New Mexico |
| 2708 | Hobbs (NM), City of, New Mexico | New Mexico |
| 2709 | Las Cruces (NM), City of, New Mexico | New Mexico |
| 2710 | Lea (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2711 | Lea (NM), County of, New Mexico | New Mexico |
| 2712 | Lincoln (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2713 | Lincoln (NM), County of, New Mexico | New Mexico |
| 2714 | Luna (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2715 | Luna (NM), County of, New Mexico | New Mexico |
| 2716 | McKinley (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2717 | Mckinley (NM), County of, New Mexico | New Mexico |
| 2718 | Mora (NM), County of, New Mexico | New Mexico |
| 2719 | Otero (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2720 | Otero (NM), County of, New Mexico | New Mexico |
| 2721 | Rio Arriba (NM), County of, New Mexico | New Mexico |
| 2722 | Roosevelt (NM), County of, New Mexico | New Mexico |
| 2723 | San Juan (NM), County of, New Mexico | New Mexico |
| 2724 | San Miguel (NM) County of (Board of Commissioners), New Mexico | New Mexico |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2725 | San Miguel (NM), County of, New Mexico | New Mexico |
| 2726 | Sandoval (NM), County of, New Mexico | New Mexico |
| 2727 | Santa Fe (NM), City of, New Mexico | New Mexico |
| 2728 | Santa Fe (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2729 | Santa Fe (NM), County of, New Mexico | New Mexico |
| 2730 | Sierra (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2731 | Sierra (NM), County of, New Mexico | New Mexico |
| 2732 | Socorro (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2733 | Socorro (NM), County of, New Mexico | New Mexico |
| 2734 | Taos (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2735 | Taos (NM), County of, New Mexico | New Mexico |
| 2736 | Torrance (NM), County of, New Mexico* | New Mexico |
| 2737 | Torrance County Board of Commissioners (NM), New Mexico | New Mexico |
| 2738 | Union (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2739 | Union (NM), County of, New Mexico | New Mexico |
| 2740 | Valencia (NM), County of (Board of Commissioners), New Mexico | New Mexico |
| 2741 | Valencia (NM), County of, New Mexico | New Mexico |
| 2742 | Albany (NY), City of, New York | New York |
| 2743 | Albany (NY), County of, New York | New York |
| 2744 | Allegany (NY), County of, New York | New York |
| 2745 | Amherst (NY), Town of, New York | New York |
| 2746 | Amityville (NY), Village of, New York | New York |
| 2747 | Amsterdam (NY), City of, New York | New York |
| 2748 | Auburn (NY), City of, New York | New York |
| 2749 | Babylon (NY), Town of, New York | New York |
| 2750 | Babylon (NY), Village of, New York | New York |
| 2751 | Bellport (NY), Village of, New York | New York |
| 2752 | Branch (NY), Village of, New York | New York |
| 2753 | Brookhaven (NY), Town of, New York | New York |
| 2754 | Broome (NY), County of, New York | New York |
| 2755 | Buffalo (NY), City of, New York | New York |
| 2756 | Cattaraugus (NY), County of, New York | New York |
| 2757 | Cayuga (NY), County of, New York | New York |
| 2758 | Chautauqua (NY), County of, New York | New York |
| 2759 | Cheektowaga (NY), Town of, New York | New York |
| 2760 | Chemung (NY), County of, New York | New York |
| 2761 | Chenango (NY), County of, New York | New York |
| 2762 | Clarkstown (NY), Town of, New York | New York |
| 2763 | Clinton (NY), County of, New York | New York |
| 2764 | Columbia (NY), County of, New York | New York |
| 2765 | Cortland (NY) County of, New York | New York |
| 2766 | Dutchess (NY), County of, New York | New York |
| 2767 | East Hampton (NY), Village of, New York | New York |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2768 | East Rockaway (NY), Village of, New York | New York |
| 2769 | Erie (NY), County of, New York | New York |
| 2770 | Essex (NY), County of, New York | New York |
| 2771 | Farmingdale (NY), Village of, New York | New York |
| 2772 | Floral Park (NY), Village of, New York | New York |
| 2773 | Franklin (NY), County of, New York | New York |
| 2774 | Fulton (NY), County of, New York | New York |
| 2775 | Garden City (NY), Village of, New York | New York |
| 2776 | Genesee (NY), County of, New York | New York |
| 2777 | Geneva (NY), City of, New York | New York |
| 2778 | Great Neck (NY), Village of, New York | New York |
| 2779 | Greene (NY), County of, New York | New York |
| 2780 | Greenport (NY), Village of, New York | New York |
| 2781 | Hamilton (NY), County of, New York | New York |
| 2782 | Haverstraw (NY), Town of, New York | New York |
| 2783 | Hempstead (NY), Town of, New York | New York |
| 2784 | Hempstead (NY), Village of, New York | New York |
| 2785 | Herkimer (NY), County of, New York | New York |
| 2786 | Herkimer (NY), Village of, New York | New York |
| 2787 | Huntington (NY), Town of, New York | New York |
| 2788 | Island Park (NY), Village of, New York | New York |
| 2789 | Islandia (NY), Village of, New York | New York |
| 2790 | Islip (NY), Town of, New York | New York |
| 2791 | Ithaca (NY), City of, New York | New York |
| 2792 | Jefferson (NY), County of, New York | New York |
| 2793 | Kingston (NY), City of, New York | New York |
| 2794 | Lackawanna (NY), City of, New York | New York |
| 2795 | Lake Grove (NY), Village of, New York | New York |
| 2796 | Lancaster (NY), Town of, New York | New York |
| 2797 | Lawrence (NY), Village of, New York | New York |
| 2798 | Lewis (NY), County of, New York | New York |
| 2799 | Lindenhurst (NY), Village of, New York | New York |
| 2800 | Livingston (NY), County of, New York | New York |
| 2801 | Lloyd Harbor (NY), Village of, New York | New York |
| 2802 | Long Beach (NY), City of, New York | New York |
| 2803 | Lynbrook (NY), Village of, New York | New York |
| 2804 | Madison (NY), County of, New York | New York |
| 2805 | Massapequa Park (NY), Village of, New York | New York |
| 2806 | Mill Neck (NY), Village of, New York | New York |
| 2807 | Millerton (NY), Village of, New York | New York |
| 2808 | Monroe (NY), County of, New York | New York |
| 2809 | Montgomery (NY), County of, New York | New York |
| 2810 | Mount Vernon (NY), City of, New York | New York |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2811 | Nassau (NY), County of, New York | New York |
| 2812 | New Hyde Park (NY), Village of, New York | New York |
| 2813 | New York (NY), City of, New York | New York |
| 2814 | Niagara (NY), County of, New York | New York |
| 2815 | Nissequogue (NY), Village of, New York | New York |
| 2816 | North Hempstead (NY), Town of, New York | New York |
| 2817 | Northport (NY), Village of, New York | New York |
| 2818 | Ogdensburg (NY), City of, New York | New York |
| 2819 | Old Westbury (NY), Village of, New York | New York |
| 2820 | Oneida (NY), County of, New York | New York |
| 2821 | Onondaga (NY), County of, New York | New York |
| 2822 | Ontario (NY), County of, New York | New York |
| 2823 | Orange (NY), County of, New York | New York |
| 2824 | Orangetown (NY), Town of, New York | New York |
| 2825 | Orleans (NY), County of, New York | New York |
| 2826 | Oswego (NY), County of, New York | New York |
| 2827 | Otsego (NY), County of, New York | New York |
| 2828 | Oyster Bay (NY), Town of, New York | New York |
| 2829 | Patchogue (NY), Village of, New York | New York |
| 2830 | Plattsburgh (NY), City of, New York | New York |
| 2831 | Poquott (NY), Village of, New York | New York |
| 2832 | Port Washington North (NY), Village of, New York | New York |
| 2833 | Poughkeepsie (NY), City of, New York | New York |
| 2834 | Poughkeepsie (NY), Town of, New York | New York |
| 2835 | Putnam (NY), County of, New York | New York |
| 2836 | Ramapo (NY), Town of, New York | New York |
| 2837 | Rensselaer (NY), County of, New York | New York |
| 2838 | Riverhead (NY), Town of, New York | New York |
| 2839 | Rochester (NY), City of, New York | New York |
| 2840 | Rockland (NY), County of, New York | New York |
| 2841 | Rome (NY), City of, New York | New York |
| 2842 | Saltaire (NY), Village of, New York | New York |
| 2843 | Saratoga (NY), County of, New York | New York |
| 2844 | Saratoga Springs (NY), City of, New York | New York |
| 2845 | Schenectady (NY), City of, New York | New York |
| 2846 | Schenectady (NY), County of, New York | New York |
| 2847 | Schoharie (NY), County of, New York | New York |
| 2848 | Schuyler (NY), County of, New York | New York |
| 2849 | Seneca (NY), County of, New York | New York |
| 2850 | Smithtown (NY), Town of, New York | New York |
| 2851 | Southampton (NY), Town of, New York | New York |
| 2852 | Southold (NY), Town of, New York | New York |
| 2853 | St Lawrence (NY), County of, New York | New York |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2854 | Steuben (NY), County of, New York | New York |
| 2855 | Stewart Manor (NY), Village of, New York | New York |
| 2856 | Stony Point (NY), Town of, New York | New York |
| 2857 | Suffern (NY), Village of, New York | New York |
| 2858 | Suffolk (NY), County of, New York | New York |
| 2859 | Sullivan (NY), County of, New York | New York |
| 2860 | Syracuse (NY), City of, New York | New York |
| 2861 | The Branch (NY), Village of, New York | New York |
| 2862 | Tioga (NY), County of, New York | New York |
| 2863 | Tompkins (NY), County of, New York | New York |
| 2864 | Tonawanda (NY), Town of, New York | New York |
| 2865 | Troy (NY), City of, New York | New York |
| 2866 | Ulster (NY), County of, New York | New York |
| 2867 | Utica (NY), City of, New York | New York |
| 2868 | Valley Stream (NY), Village of, New York | New York |
| 2869 | Village of the Branch (NY), Village of, New York | New York |
| 2870 | Wappinger (NY), Town of, New York | New York |
| 2871 | Wappingers Falls (NY), Village of, New York | New York |
| 2872 | Warren (NY), County of, New York | New York |
| 2873 | Washington (NY), County of, New York | New York |
| 2874 | West Hampton Dunes (NY), Village of, New York | New York |
| 2875 | West Haverstraw (NY), Village of, New York | New York |
| 2876 | Westbury (NY), Village of, New York | New York |
| 2877 | Westchester (NY), County of, New York | New York |
| 2878 | Wyoming (NY), County of, New York | New York |
| 2879 | Yates (NY), County of, New York | New York |
| 2880 | Yonkers (NY), City of, New York | New York |
| 2881 | Alamance (NC), County of, North Carolina | North Carolina |
| 2882 | Alexander (NC), County of, North Carolina | North Carolina |
| 2883 | Alleghany (NC), County of, North Carolina | North Carolina |
| 2884 | Anson (NC), County of, North Carolina | North Carolina |
| 2885 | Ashe (NC), County of, North Carolina | North Carolina |
| 2886 | Beaufort (NC), County of, North Carolina | North Carolina |
| 2887 | Bertie (NC), County of, North Carolina | North Carolina |
| 2888 | Bladen (NC), County of, North Carolina | North Carolina |
| 2889 | Brunswick (NC), County of, North Carolina | North Carolina |
| 2890 | Buncombe (NC), County of, North Carolina | North Carolina |
| 2891 | Burke (NC), County of, North Carolina | North Carolina |
| 2892 | Cabarrus (NC), County of, North Carolina | North Carolina |
| 2893 | Caldwell (NC), County of, North Carolina | North Carolina |
| 2894 | Camden (NC), County of, North Carolina | North Carolina |
| 2895 | Canton (NC), Town of, North Carolina | North Carolina |
| 2896 | Carteret (NC), County of, North Carolina | North Carolina |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2897 | Caswell (NC), County of, North Carolina | North Carolina |
| 2898 | Catawba (NC), County of, North Carolina | North Carolina |
| 2899 | Chatham (NC), County of, North Carolina | North Carolina |
| 2900 | Cherokee (NC), County of, North Carolina | North Carolina |
| 2901 | Chowan (NC), County of, North Carolina | North Carolina |
| 2902 | Cleveland (NC), County of, North Carolina | North Carolina |
| 2903 | Columbus (NC), County of, North Carolina | North Carolina |
| 2904 | Craven (NC), County of, North Carolina | North Carolina |
| 2905 | Cumberland (NC), County of, North Carolina | North Carolina |
| 2906 | Currituck (NC), County of, North Carolina | North Carolina |
| 2907 | Dare (NC), County of, North Carolina | North Carolina |
| 2908 | Davidson (NC), County of, North Carolina | North Carolina |
| 2909 | Davie (NC), County of, North Carolina | North Carolina |
| 2910 | Duplin (NC), County of, North Carolina | North Carolina |
| 2911 | Durham (NC), County of, North Carolina | North Carolina |
| 2912 | Fayetteville (NC), City of, North Carolina | North Carolina |
| 2913 | Forsyth (NC), County of, North Carolina | North Carolina |
| 2914 | Franklin (NC), County of, North Carolina | North Carolina |
| 2915 | Gaston (NC), County of, North Carolina | North Carolina |
| 2916 | Granville (NC), County of, North Carolina | North Carolina |
| 2917 | Greene (NC), County of, North Carolina | North Carolina |
| 2918 | Greensboro (NC), City of, North Carolina | North Carolina |
| 2919 | Guilford (NC), County of, North Carolina | North Carolina |
| 2920 | Halifax (NC), County of, North Carolina | North Carolina |
| 2921 | Haywood (NC), County of, North Carolina | North Carolina |
| 2922 | Henderson (NC), City of, North Carolina | North Carolina |
| 2923 | Hickory (NC), City of, North Carolina | North Carolina |
| 2924 | Iredell (NC), County of, North Carolina | North Carolina |
| 2925 | Jacksonville (NC), City of, North Carolina | North Carolina |
| 2926 | Jones (NC), County of, North Carolina | North Carolina |
| 2927 | Lee (NC), County of, North Carolina | North Carolina |
| 2928 | Lenoir (NC), County of, North Carolina | North Carolina |
| 2929 | Lincoln (NC), County of, North Carolina | North Carolina |
| 2930 | Madison (NC), County of, North Carolina | North Carolina |
| 2931 | Martin (NC), County of, North Carolina | North Carolina |
| 2932 | McDowell (NC), County of, North Carolina | North Carolina |
| 2933 | Mecklenburg (NC), County of, North Carolina | North Carolina |
| 2934 | Mitchell (NC), County of, North Carolina | North Carolina |
| 2935 | Moore (NC), County of, North Carolina | North Carolina |
| 2936 | New Hanover (NC), County of, North Carolina | North Carolina |
| 2937 | Onslow (NC), County of, North Carolina | North Carolina |
| 2938 | Orange (NC), County of, North Carolina | North Carolina |
| 2939 | Pamlico (NC), County of, North Carolina | North Carolina |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2940 | Pasquotank (NC), County of, North Carolina | North Carolina |
| 2941 | Person (NC), County of, North Carolina | North Carolina |
| 2942 | Pitt (NC), County of, North Carolina | North Carolina |
| 2943 | Polk (NC), County of, North Carolina | North Carolina |
| 2944 | Randolph (NC), County of, North Carolina | North Carolina |
| 2945 | Richmond (NC), County of, North Carolina | North Carolina |
| 2946 | Robeson (NC), County of, North Carolina | North Carolina |
| 2947 | Rockingham (NC), County of, North Carolina | North Carolina |
| 2948 | Rowan (NC), County of, North Carolina | North Carolina |
| 2949 | Rutherford (NC), County of, North Carolina | North Carolina |
| 2950 | Sampson (NC), County of, North Carolina | North Carolina |
| 2951 | Scotland (NC), County of, North Carolina | North Carolina |
| 2952 | Stokes (NC), County of, North Carolina | North Carolina |
| 2953 | Surry (NC), County of, North Carolina | North Carolina |
| 2954 | Tyrrell (NC), County of, North Carolina | North Carolina |
| 2955 | Vance (NC), County of, North Carolina | North Carolina |
| 2956 | Warren (NC), County of, North Carolina | North Carolina |
| 2957 | Washington (NC), County of, North Carolina | North Carolina |
| 2958 | Watauga (NC), County of, North Carolina | North Carolina |
| 2959 | Wayne (NC), County of, North Carolina | North Carolina |
| 2960 | Wilkes (NC), County of, North Carolina | North Carolina |
| 2961 | Wilmington (NC), City of, North Carolina | North Carolina |
| 2962 | Winston-Salem (NC), City of, North Carolina | North Carolina |
| 2963 | Yadkin (NC), County of, North Carolina | North Carolina |
| 2964 | Yancey (NC), County of, North Carolina | North Carolina |
| 2965 | Barnes (ND), County of, North Dakota | North Dakota |
| 2966 | Benson (ND), County of, North Dakota | North Dakota |
| 2967 | Bismarck (ND), City of, North Dakota | North Dakota |
| 2968 | Burleigh (ND), County of, North Dakota | North Dakota |
| 2969 | Cass (ND), County of, North Dakota | North Dakota |
| 2970 | Devils Lake (ND), City of, North Dakota | North Dakota |
| 2971 | Dickey (ND), County of, North Dakota | North Dakota |
| 2972 | Dunn (ND), County of, North Dakota | North Dakota |
| 2973 | Eddy (ND), County of, North Dakota | North Dakota |
| 2974 | Fargo (ND), City of, North Dakota | North Dakota |
| 2975 | Foster (ND), County of, North Dakota | North Dakota |
| 2976 | Grand Forks (ND), City of, North Dakota | North Dakota |
| 2977 | Grand Forks (ND), County of, North Dakota | North Dakota |
| 2978 | Lamoure (ND), County of, North Dakota | North Dakota |
| 2979 | Lisbon (ND), City of, North Dakota | North Dakota |
| 2980 | McKenzie (ND), County of, North Dakota | North Dakota |
| 2981 | McLean (ND), County of, North Dakota | North Dakota |
| 2982 | Mercer (ND), County of, North Dakota | North Dakota |

| No. | Litigating Subdivision | State |
|---|---|---|
| 2983 | Mountrail (ND), County of, North Dakota | North Dakota |
| 2984 | Pembina (ND), County of, North Dakota | North Dakota |
| 2985 | Pierce (ND), County of, North Dakota | North Dakota |
| 2986 | Ramsey (ND), County of, North Dakota | North Dakota |
| 2987 | Ransom (ND), County of, North Dakota | North Dakota |
| 2988 | Richland (ND), County of, North Dakota | North Dakota |
| 2989 | Rolette (ND), County of, North Dakota | North Dakota |
| 2990 | Sargent (ND), County of, North Dakota | North Dakota |
| 2991 | Stark (ND), County of, North Dakota | North Dakota |
| 2992 | Towner (ND), County of, North Dakota | North Dakota |
| 2993 | Walsh (ND), County of, North Dakota | North Dakota |
| 2994 | Ward (ND), County of, North Dakota | North Dakota |
| 2995 | Wells (ND), County of, North Dakota | North Dakota |
| 2996 | Williams (ND), County of, North Dakota | North Dakota |
| 2997 | Adams (OH), County of (Board of Commissioners), Ohio | Ohio |
| 2998 | Akron (OH), City of, Ohio | Ohio |
| 2999 | Allen (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3000 | Allen (OH), County of, Ohio | Ohio |
| 3001 | Alliance (OH), City of, Ohio | Ohio |
| 3002 | Ashland (OH), City of, Ohio | Ohio |
| 3003 | Ashland (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3004 | Ashland (OH), County of, Ohio | Ohio |
| 3005 | Ashtabula (OH), County of, Ohio | Ohio |
| 3006 | Athens (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3007 | Athens (OH), County of, Ohio | Ohio |
| 3008 | Auglaize (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3009 | Auglaize (OH), County of, Ohio | Ohio |
| 3010 | Aurora (OH), City of (Law Director Dean E. DePiero), Ohio | Ohio |
| 3011 | Aurora (OH), City of, Ohio | Ohio |
| 3012 | Barberton (OH), City of, Ohio | Ohio |
| 3013 | Belmont (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3014 | Belmont (OH), County of, Ohio | Ohio |
| 3015 | Boston (OH), Township of, Ohio | Ohio |
| 3016 | Boston Heights (OH), Village of, Ohio | Ohio |
| 3017 | Broadview Heights (OH), City of, Ohio | Ohio |
| 3018 | Brooklyn Heights (OH), Village of, Ohio | Ohio |
| 3019 | Brown (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3020 | Brunswick (OH), City of, Ohio | Ohio |
| 3021 | Butler (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3022 | Canton (OH), City of, Ohio | Ohio |
| 3023 | Carroll (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3024 | Carroll (OH), County of, Ohio | Ohio |
| 3025 | Champaign (OH), County of (Board of Commissioners), Ohio | Ohio |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3026 | Champaign (OH), County of, Ohio | Ohio |
| 3027 | Cincinnati (OH), City of, Ohio | Ohio |
| 3028 | Clermont (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3029 | Cleveland (OH), City of, Ohio | Ohio |
| 3030 | Clinton (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3031 | Clinton (OH), County of, Ohio | Ohio |
| 3032 | Clinton (OH), Village of, Ohio | Ohio |
| 3033 | Columbiana (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3034 | Columbiana (OH), County of, Ohio | Ohio |
| 3035 | Columbus (OH), City of, Ohio | Ohio |
| 3036 | Copley (OH), Township of, Ohio | Ohio |
| 3037 | Coshocton (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3038 | Coshocton (OH), County of, Ohio | Ohio |
| 3039 | Coventry (OH), Township of, Ohio | Ohio |
| 3040 | Crawford (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3041 | Crawford (OH), County of, Ohio | Ohio |
| 3042 | Cuyahoga (OH), County of, Ohio | Ohio |
| 3043 | Cuyahoga Falls (OH), City of, Ohio | Ohio |
| 3044 | Darke (OH), County of (Commissioners), Ohio | Ohio |
| 3045 | Darke (OH), County of, Ohio | Ohio |
| 3046 | Dayton (OH), City of, Ohio | Ohio |
| 3047 | Delaware (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3048 | Delaware (OH), County of, Ohio | Ohio |
| 3049 | Drake (OH), County of, Ohio | Ohio |
| 3050 | East Cleveland (OH), City of, Ohio | Ohio |
| 3051 | Elyria (OH), City of, Ohio | Ohio |
| 3052 | Erie (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3053 | Erie (OH), County of, Ohio | Ohio |
| 3054 | Euclid (OH), City of, Ohio | Ohio |
| 3055 | Fairfield (OH), City of, Ohio | Ohio |
| 3056 | Fairfield (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3057 | Fairlawn (OH), City of, Ohio | Ohio |
| 3058 | Fayette (OH), County of, Ohio | Ohio |
| 3059 | Findlay (OH), City of, Ohio | Ohio |
| 3060 | Fostoria (OH), City of, Ohio | Ohio |
| 3061 | Franklin (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3062 | Fulton (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3063 | Gallia (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3064 | Gallia (OH), County of, Ohio | Ohio |
| 3065 | Garfield Heights (OH), City of, Ohio | Ohio |
| 3066 | Geauga (OH), County of (Commissioners), Ohio | Ohio |
| 3067 | Geauga (OH), County of, Ohio | Ohio |
| 3068 | Green (OH), City of, Ohio | Ohio |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3069 | Guernsey (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3070 | Guernsey (OH), County of, Ohio | Ohio |
| 3071 | Hamilton (OH), City of, Ohio | Ohio |
| 3072 | Hamilton (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3073 | Hancock (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3074 | Harrison (OH), County of (Commissioners), Ohio | Ohio |
| 3075 | Harrison (OH), County of, Ohio | Ohio |
| 3076 | Hocking (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3077 | Hocking (OH), County of, Ohio | Ohio |
| 3078 | Huron (OH), City of, Ohio | Ohio |
| 3079 | Huron (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3080 | Huron (OH), County of, Ohio | Ohio |
| 3081 | Ironton (OH), City of, Ohio | Ohio |
| 3082 | Jackson (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3083 | Jefferson (OH), County of, Ohio | Ohio |
| 3084 | Kent (OH), City of, Ohio | Ohio |
| 3085 | Knox (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3086 | Knox (OH), County of, Ohio | Ohio |
| 3087 | Lake (OH), County of, Ohio | Ohio |
| 3088 | Lakemore (OH), Village of, Ohio | Ohio |
| 3089 | Lakewood (OH), City of, Ohio | Ohio |
| 3090 | Lawrence (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3091 | Lawrence (OH), County of, Ohio | Ohio |
| 3092 | Lebanon (OH), City of, Ohio | Ohio |
| 3093 | Lexington (OH), Village of, Ohio | Ohio |
| 3094 | Licking (OH), County (Board of Commissioners), Ohio | Ohio |
| 3095 | Licking (OH), County of, Ohio | Ohio |
| 3096 | Lima (OH), City of, Ohio | Ohio |
| 3097 | Logan (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3098 | Logan (OH), County of, Ohio | Ohio |
| 3099 | Lorain (OH), City of, Ohio | Ohio |
| 3100 | Lorain (OH), County of, Ohio | Ohio |
| 3101 | Lucas (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3102 | Lyndhurst (OH), City of, Ohio | Ohio |
| 3103 | Macedonia (OH), City of, Ohio | Ohio |
| 3104 | Mansfield (OH), City of, Ohio | Ohio |
| 3105 | Marietta (OH), City of, Ohio | Ohio |
| 3106 | Marion (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3107 | Marion (OH), County of, Ohio | Ohio |
| 3108 | Massillon (OH), City of, Ohio | Ohio |
| 3109 | Mayfield Heights (OH), City of, Ohio | Ohio |
| 3110 | Medina (OH), County of, Ohio | Ohio |
| 3111 | Meigs (OH), County of, Ohio | Ohio |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3112 | Mercer (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3113 | Mercer (OH), County of, Ohio | Ohio |
| 3114 | Miami (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3115 | Middletown (OH), City of, Ohio | Ohio |
| 3116 | Mogadore (OH), Village of, Ohio | Ohio |
| 3117 | Monroe (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3118 | Monroe (OH), County of, Ohio | Ohio |
| 3119 | Montgomery (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3120 | Montgomery (OH), County of (Board of County Commissioners and Prosecuting Attorney Mathias H. Heck, Jr.), Ohio | Ohio |
| 3121 | Montgomery (OH), County of, Ohio | Ohio |
| 3122 | Morrow (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3123 | Morrow (OH), County of, Ohio | Ohio |
| 3124 | Munroe Falls (OH), City of, Ohio | Ohio |
| 3125 | Muskingum (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3126 | Muskingum (OH), County of, Ohio | Ohio |
| 3127 | New Franklin (OH), City of, Ohio | Ohio |
| 3128 | Newburgh Heights (OH), Village of, Ohio | Ohio |
| 3129 | Noble (OH), County of (Commissioners), Ohio | Ohio |
| 3130 | Noble (OH), County of, Ohio | Ohio |
| 3131 | North Olmsted (OH), City of, Ohio | Ohio |
| 3132 | North Ridgeville (OH), City of, Ohio | Ohio |
| 3133 | North Royalton (OH), City of, Ohio | Ohio |
| 3134 | Norton (OH), City of, Ohio | Ohio |
| 3135 | Norwalk (OH), City of, Ohio | Ohio |
| 3136 | Olmsted Falls (OH), City of, Ohio | Ohio |
| 3137 | Ottawa (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3138 | Ottawa (OH), County of, Ohio | Ohio |
| 3139 | Painesville (OH), Township of, Ohio | Ohio |
| 3140 | Parma (OH), City of, Ohio | Ohio |
| 3141 | Parma Heights (OH), City of, Ohio | Ohio |
| 3142 | Peninsula (OH), Village of, Ohio | Ohio |
| 3143 | Perry (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3144 | Pike (OH), County of (Board of County Commissioners), Ohio | Ohio |
| 3145 | Pike (OH), County of, Ohio | Ohio |
| 3146 | Portage (OH), County of (Board of County Commissioners and County Prosecutor Victor Vigluicci), Ohio | Ohio |
| 3147 | Portage (OH), County of, Ohio | Ohio |
| 3148 | Portsmouth (OH), City of, Ohio | Ohio |
| 3149 | Ravenna (OH), City of (Law Director Frank J. Cimino), Ohio | Ohio |
| 3150 | Ravenna (OH), City of, Ohio | Ohio |
| 3151 | Richfield (OH), Village of, Ohio | Ohio |
| 3152 | Ross (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3153 | Ross (OH), County of, Ohio | Ohio |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3154 | Sandusky (OH), City of, Ohio | Ohio |
| 3155 | Sandusky (OH), County of (Commissioners), Ohio | Ohio |
| 3156 | Sandusky (OH), County of, Ohio | Ohio |
| 3157 | Scioto (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3158 | Scioto (OH), County of, Ohio | Ohio |
| 3159 | Seneca (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3160 | Seven Hills (OH), City of, Ohio | Ohio |
| 3161 | Shelby (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3162 | Shelby (OH), County of, Ohio | Ohio |
| 3163 | Silver Lake (OH), Village of, Ohio | Ohio |
| 3164 | Springfield (OH), Township of, Ohio | Ohio |
| 3165 | St. Marys (OH), City of, Ohio | Ohio |
| 3166 | Stark (OH), County of (Board of County Commissioners), Ohio | Ohio |
| 3167 | Stark (OH), County of, Ohio | Ohio |
| 3168 | Stow (OH), City of, Ohio | Ohio |
| 3169 | Strongsville (OH), City of, Ohio | Ohio |
| 3170 | Summit (OH), County of, Ohio | Ohio |
| 3171 | Tallmadge (OH), City of, Ohio | Ohio |
| 3172 | Toledo (OH), City of, Ohio | Ohio |
| 3173 | Trumbull (OH), County of, Ohio | Ohio |
| 3174 | Tuscarawas (OH), County of (Prosecuting Attorney Ryan Styer), Ohio | Ohio |
| 3175 | Tuscarawas (OH), County of, Ohio | Ohio |
| 3176 | Van Wert (OH), City of, Ohio | Ohio |
| 3177 | Van Wert (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3178 | Van Wert (OH), County of, Ohio | Ohio |
| 3179 | Vinton (OH), County of (Board of County Commissioners), Ohio | Ohio |
| 3180 | Vinton (OH), County of, Ohio | Ohio |
| 3181 | Vinton County (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3182 | Warren (OH), City of, Ohio | Ohio |
| 3183 | Warrensville Heights (OH), City of, Ohio | Ohio |
| 3184 | Washington (OH), County of, Ohio | Ohio |
| 3185 | Wayne (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3186 | Wickliffe (OH), City of, Ohio | Ohio |
| 3187 | Williams (OH), County of (Commissioners), Ohio | Ohio |
| 3188 | Williams (OH), County of, Ohio | Ohio |
| 3189 | Wyandot (OH), County of (Board of Commissioners), Ohio | Ohio |
| 3190 | Wyandot (OH), County of, Ohio | Ohio |
| 3191 | Youngstown (OH), City of, Ohio | Ohio |
| 3192 | Ada (OK), City of, Oklahoma | Oklahoma |
| 3193 | Altus (OK), City of, Oklahoma | Oklahoma |
| 3194 | Anadarko (OK), City of, Oklahoma | Oklahoma |
| 3195 | Atoka (OK), City of, Oklahoma | Oklahoma |
| 3196 | Atoka (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3197 | Atoka (OK), County of, Oklahoma | Oklahoma |
| 3198 | Beckham (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3199 | Beckham (OK), County of, Oklahoma | Oklahoma |
| 3200 | Bethany (OK), City of, Oklahoma | Oklahoma |
| 3201 | Board of County Commissioners (OK), County of, Oklahoma | Oklahoma |
| 3202 | Broken Arrow (OK), City of, Oklahoma | Oklahoma |
| 3203 | Burns Flat (OK), Town of, Oklahoma | Oklahoma |
| 3204 | Caddo (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3205 | Caddo (OK), County of, Oklahoma | Oklahoma |
| 3206 | Choctaw (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3207 | Choctaw (OK), County of, Oklahoma | Oklahoma |
| 3208 | Cimarron (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3209 | Cimarron (OK), County of, Oklahoma | Oklahoma |
| 3210 | Cleveland (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3211 | Cleveland (OK), County of, Oklahoma | Oklahoma |
| 3212 | Coal (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3213 | Coal (OK), County of, Oklahoma | Oklahoma |
| 3214 | Comanche (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3215 | Comanche (OK), County of, Oklahoma | Oklahoma |
| 3216 | Craig (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3217 | Craig (OK), County of, Oklahoma | Oklahoma |
| 3218 | Creek (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3219 | Custer (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3220 | Custer (OK), County of, Oklahoma | Oklahoma |
| 3221 | Delaware (OK), County of (Board), Oklahoma | Oklahoma |
| 3222 | Dewey (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3223 | Dewey (OK), County of, Oklahoma | Oklahoma |
| 3224 | Edmond (OK), City of, Oklahoma | Oklahoma |
| 3225 | El Reno (OK), City of, Oklahoma | Oklahoma |
| 3226 | Elk (OK), City of, Oklahoma | Oklahoma |
| 3227 | Enid (OK), City of, Oklahoma | Oklahoma |
| 3228 | Fort Cobb (OK), City of, Oklahoma | Oklahoma |
| 3229 | Fort Cobb (OK), Town of, Oklahoma | Oklahoma |
| 3230 | Garvin (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3231 | Garvin (OK), County of, Oklahoma | Oklahoma |
| 3232 | Grady (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3233 | Grady (OK), County of, Oklahoma | Oklahoma |
| 3234 | Greer (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3235 | Greer (OK), County of, Oklahoma | Oklahoma |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3236 | Guthrie (OK), City of, Oklahoma | Oklahoma |
| 3237 | Harmon (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3238 | Harmon (OK), County of, Oklahoma | Oklahoma |
| 3239 | Harper (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3240 | Harper (OK), County of, Oklahoma | Oklahoma |
| 3241 | Haskell (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3242 | Haskell (OK), County of, Oklahoma | Oklahoma |
| 3243 | Hughes (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3244 | Hughes (OK), County of, Oklahoma | Oklahoma |
| 3245 | Hughes County (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3246 | Jackson (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3247 | Jackson (OK), County of, Oklahoma | Oklahoma |
| 3248 | Jefferson (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3249 | Jefferson (OK), County of, Oklahoma | Oklahoma |
| 3250 | Jenks (OK), City of, Oklahoma | Oklahoma |
| 3251 | Johnston (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3252 | Johnston (OK), County of, Oklahoma | Oklahoma |
| 3253 | Kay (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3254 | Kay (OK), County of, Oklahoma | Oklahoma |
| 3255 | Kay County (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3256 | Kiowa (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3257 | Kiowa (OK), County of, Oklahoma | Oklahoma |
| 3258 | Latimer (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3259 | Latimer (OK), County of, Oklahoma | Oklahoma |
| 3260 | Lawton (OK), City of, Oklahoma | Oklahoma |
| 3261 | Le Flore (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3262 | Le Flore (OK), County of, Oklahoma | Oklahoma |
| 3263 | LeFlore (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3264 | Lincoln (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3265 | Lincoln (OK), County of, Oklahoma | Oklahoma |
| 3266 | Logan (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3267 | Logan (OK), County of, Oklahoma | Oklahoma |
| 3268 | Love (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3269 | Love (OK), County of, Oklahoma | Oklahoma |
| 3270 | Major (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3271 | Major (OK), County of, Oklahoma | Oklahoma |
| 3272 | Mayes (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3273 | Mayes(OK), County of (County Commission), Oklahoma | Oklahoma |
| 3274 | McClain (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3275 | McClain (OK), County of, Oklahoma | Oklahoma |
| 3276 | McCurtain (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3277 | Midwest (OK), City of, Oklahoma | Oklahoma |
| 3278 | Muskogee (OK), City of, Oklahoma | Oklahoma |
| 3279 | Muskogee (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3280 | Mustang (OK), City of, Oklahoma | Oklahoma |
| 3281 | Noble (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3282 | Noble (OK), County of, Oklahoma | Oklahoma |
| 3283 | Nowata (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3284 | Nowata (OK), County of, Oklahoma | Oklahoma |
| 3285 | Okfuskee (OK), County of (Commission), Oklahoma | Oklahoma |
| 3286 | Okfuskee (OK), County of, Oklahoma | Oklahoma |
| 3287 | Oklahoma (OK), City of, Oklahoma | Oklahoma |
| 3288 | Oklahoma (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3289 | Okmulgee (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3290 | Okmulgee (OK), County of, Oklahoma | Oklahoma |
| 3291 | Osage (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3292 | Ottawa (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3293 | Owasso (OK), City of, Oklahoma | Oklahoma |
| 3294 | Pawnee (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3295 | Pawnee (OK), County of, Oklahoma | Oklahoma |
| 3296 | Payne (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3297 | Payne (OK), County of, Oklahoma | Oklahoma |
| 3298 | Pittsburg (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3299 | Pittsburg (OK), County of, Oklahoma | Oklahoma |
| 3300 | Ponca (OK), City of, Oklahoma | Oklahoma |
| 3301 | Pottawatomie (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3302 | Pottawatomie (OK), County of, Oklahoma | Oklahoma |
| 3303 | Roger Mills (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3304 | Roger Mills (OK), County of, Oklahoma | Oklahoma |
| 3305 | Rogers (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3306 | Rogers (OK), County of, Oklahoma | Oklahoma |
| 3307 | Seminole (OK), City of, Oklahoma | Oklahoma |
| 3308 | Seminole (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3309 | Seminole (OK), County of, Oklahoma | Oklahoma |
| 3310 | Shawnee (OK), City of, Oklahoma | Oklahoma |
| 3311 | Stephens (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3312 | Stillwater (OK), City of, Oklahoma | Oklahoma |
| 3313 | Texas (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3314 | Texas (OK), County of, Oklahoma | Oklahoma |
| 3315 | Tillman (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3316 | Tillman (OK), County of, Oklahoma | Oklahoma |
| 3317 | Tulsa (OK), City of, Oklahoma | Oklahoma |
| 3318 | Tulsa (OK), County of (Board of Commissioners), Oklahoma | Oklahoma |
| 3319 | Tulsa (OK), County of, Oklahoma | Oklahoma |
| 3320 | Washington (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3321 | Washington (OK), County of (County Commission), Oklahoma | Oklahoma |
| 3322 | Woods (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3323 | Woods (OK), County of, Oklahoma | Oklahoma |
| 3324 | Woodward (OK), County of (Board of County Commissioners), Oklahoma | Oklahoma |
| 3325 | Woodward (OK), County of, Oklahoma | Oklahoma |
| 3326 | Yukon (OK), City of, Oklahoma | Oklahoma |
| 3327 | Clackamas (OR), County of, Oregon | Oregon |
| 3328 | Clatsop (OR), County of, Oregon | Oregon |
| 3329 | Columbia (OR), County of, Oregon | Oregon |
| 3330 | Coos (OR), County of, Oregon | Oregon |
| 3331 | Curry (OR), County of, Oregon | Oregon |
| 3332 | Jackson (OR), County of, Oregon | Oregon |
| 3333 | Josephine (OR), County of, Oregon | Oregon |
| 3334 | Lane (OR), County of, Oregon | Oregon |
| 3335 | Multnomah (OR), County of, Oregon | Oregon |
| 3336 | Portland (OR), City of, Oregon | Oregon |
| 3337 | Washington (OR), County of, Oregon | Oregon |
| 3338 | Washington (OR), County of, Oregon | Oregon |
| 3339 | Yamhill (OR), County of, Oregon | Oregon |
| 3340 | Adams (PA), County of, Pennsylvania | Pennsylvania |
| 3341 | Aliquippa (PA), City of, Pennsylvania | Pennsylvania |
| 3342 | Allegheny (PA), County of (District Attorney Stephen A. Zappala Jr.), Pennsylvania | Pennsylvania |
| 3343 | Allegheny (PA), County of, Pennsylvania | Pennsylvania |
| 3344 | Allentown (PA), City of, Pennsylvania | Pennsylvania |
| 3345 | Armstrong (PA), County of, Pennsylvania | Pennsylvania |
| 3346 | Beaver (PA), County of (District Attorney), Pennsylvania | Pennsylvania |
| 3347 | Beaver (PA), County of, Pennsylvania | Pennsylvania |
| 3348 | Bedford (PA), County of, Pennsylvania | Pennsylvania |
| 3349 | Bensalem (PA), Township of, Pennsylvania | Pennsylvania |
| 3350 | Berks (PA) County of (District Attorney John Adams), Pennsylvania | Pennsylvania |
| 3351 | Bradford (PA), County of, Pennsylvania | Pennsylvania |
| 3352 | Bristol (PA), Township, Pennsylvania | Pennsylvania |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3353 | Bucks (PA) County of (District Attorney Matthew Weintraub), Pennsylvania | Pennsylvania |
| 3354 | Bucks (PA), County of, Pennsylvania | Pennsylvania |
| 3355 | Butler (PA), County of (District Attorney), Pennsylvania | Pennsylvania |
| 3356 | Cambria (PA), County of, Pennsylvania | Pennsylvania |
| 3357 | Carbon (PA), County of, Pennsylvania | Pennsylvania |
| 3358 | Chester (PA) County of (District Attorney Deborah Ryan), Pennsylvania | Pennsylvania |
| 3359 | Chester (PA), County of, Pennsylvania | Pennsylvania |
| 3360 | Clarion (PA), County of, Pennsylvania | Pennsylvania |
| 3361 | Clearfield (PA) County of (District Attorney Ryan P. Sayers), Pennsylvania | Pennsylvania |
| 3362 | Clearfield (PA), County of, Pennsylvania | Pennsylvania |
| 3363 | Clinton (PA), County of, Pennsylvania | Pennsylvania |
| 3364 | Coatesville (PA), City of, Pennsylvania | Pennsylvania |
| 3365 | Columbia (PA), County of, Pennsylvania | Pennsylvania |
| 3366 | Cumberland (PA), County of, Pennsylvania | Pennsylvania |
| 3367 | Dauphin (PA) County of, (District Attorney Francis Chardo), Pennsylvania | Pennsylvania |
| 3368 | Delaware (PA), County of, (District Attorney Jack Stollsteimer), Pennsylvania | Pennsylvania |
| 3369 | Delaware (PA), County of, Pennsylvania | Pennsylvania |
| 3370 | Edwardsville (PA), Borough of, Pennsylvania | Pennsylvania |
| 3371 | Erie (PA) County of (District Attorney Jack Daneri), Pennsylvania | Pennsylvania |
| 3372 | Erie (PA), County of, Pennsylvania | Pennsylvania |
| 3373 | Exeter (PA), Borough of, Pennsylvania | Pennsylvania |
| 3374 | Fairview (PA), Township of, Pennsylvania | Pennsylvania |
| 3375 | Fayette (PA), County of, Pennsylvania | Pennsylvania |
| 3376 | Forty Fort (PA), Borough of, Pennsylvania | Pennsylvania |
| 3377 | Franklin (PA), County of, Pennsylvania | Pennsylvania |
| 3378 | Greene (PA), County of, Pennsylvania | Pennsylvania |
| 3379 | Hanover (PA), Township of, Pennsylvania | Pennsylvania |
| 3380 | Hazleton (PA), City of, Pennsylvania | Pennsylvania |
| 3381 | Huntingdon (PA), County of, Pennsylvania | Pennsylvania |
| 3382 | Indiana (PA), County of, Pennsylvania | Pennsylvania |
| 3383 | Kingston (PA), Borough of, Pennsylvania | Pennsylvania |
| 3384 | Lackawanna (PA), County of, Pennsylvania | Pennsylvania |
| 3385 | Lawrence (PA), County of (District Attorney), Pennsylvania | Pennsylvania |
| 3386 | Lawrence (PA), County of, Pennsylvania | Pennsylvania |
| 3387 | Lehigh (PA) County of (District Attorney Jack B. Martin), Pennsylvania | Pennsylvania |
| 3388 | Lehigh (PA), County of, Pennsylvania | Pennsylvania |
| 3389 | Lock Haven (PA), City of, Pennsylvania | Pennsylvania |
| 3390 | Lower Makefield (PA), Township of, Pennsylvania | Pennsylvania |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3391 | Lower Southampton (PA), Township of, Pennsylvania | Pennsylvania |
| 3392 | Luzerne (PA), County of, Pennsylvania | Pennsylvania |
| 3393 | Lycoming (PA), County of, Pennsylvania | Pennsylvania |
| 3394 | Mahoning (PA), Township of (Lawrence County), Pennsylvania | Pennsylvania |
| 3395 | Mercer (PA), County of, Pennsylvania | Pennsylvania |
| 3396 | Middletown (PA), Township of, Pennsylvania | Pennsylvania |
| 3397 | Monroe (PA), County of, Pennsylvania | Pennsylvania |
| 3398 | Morrisville (PA), Borough of, Pennsylvania | Pennsylvania |
| 3399 | Nanticoke (PA), City of, Pennsylvania | Pennsylvania |
| 3400 | New Castle (PA), City of, Pennsylvania | Pennsylvania |
| 3401 | Newtown (PA), Township of, Pennsylvania | Pennsylvania |
| 3402 | Norristown (PA), Borough of, Pennsylvania | Pennsylvania |
| 3403 | Norristown (PA), Municipality of, Pennsylvania | Pennsylvania |
| 3404 | Northampton (PA) County of (District Attorney Terence Houck), Pennsylvania | Pennsylvania |
| 3405 | Northumberland (PA), County of, Pennsylvania | Pennsylvania |
| 3407 | Philadelphia (PA), City of, (District Attorney), Pennsylvania | Pennsylvania |
| 3406 | Philadelphia (PA), City of, Pennsylvania | Pennsylvania |
| 3408 | Philadelphia (PA), County of, Pennsylvania | Pennsylvania |
| 3409 | Pike (PA), County of, Pennsylvania | Pennsylvania |
| 3410 | Pittsburgh (PA), City of, Pennsylvania | Pennsylvania |
| 3411 | Plains (PA), Township of, Pennsylvania | Pennsylvania |
| 3412 | Schuylkill (PA), County of, Pennsylvania | Pennsylvania |
| 3413 | Sugar Notch (PA), Borough of, Pennsylvania | Pennsylvania |
| 3414 | Tioga (PA), County of, Pennsylvania | Pennsylvania |
| 3415 | Union (PA), Township of, Pennsylvania | Pennsylvania |
| 3416 | Wampum (PA), Borough of, Pennsylvania | Pennsylvania |
| 3417 | Warminster (PA), Township of, Pennsylvania | Pennsylvania |
| 3418 | Warrington (PA), Township of, Pennsylvania | Pennsylvania |
| 3419 | Washington (PA), County of, Pennsylvania | Pennsylvania |
| 3420 | West Norriton (PA), Township of, Pennsylvania | Pennsylvania |
| 3421 | West Pittston (PA), Borough of, Pennsylvania | Pennsylvania |
| 3422 | Westmoreland (PA) County of (District Attorney John Peck), Pennsylvania | Pennsylvania |
| 3423 | Westmoreland (PA), County of, Pennsylvania | Pennsylvania |
| 3424 | Wilkes-Barre (PA), City of, Pennsylvania | Pennsylvania |
| 3425 | Wilkes-Barre (PA), Township of, Pennsylvania | Pennsylvania |
| 3426 | Wright (PA), Township of, Pennsylvania | Pennsylvania |
| 3427 | Wyoming (PA), Borough of, Pennsylvania | Pennsylvania |
| 3428 | Wyoming (PA), County of (District Attorney Joseph Peters), Pennsylvania | Pennsylvania |
| 3429 | Wyoming (PA), County of, Pennsylvania | Pennsylvania |
| 3430 | York (PA), County of, Pennsylvania | Pennsylvania |
| 3431 | Adjuntas (PR), Municipality of, Puerto Rico | Puerto Rico |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3432 | Aguada (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3433 | Aguadilla (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3434 | Aibonito (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3435 | Anasco (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3436 | Arecibo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3437 | Arroyo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3438 | Barceloneta (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3439 | Barranquitas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3440 | Bayamon (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3441 | Cabo Rojo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3442 | Caguas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3443 | Camuy (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3444 | Canovanas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3445 | Catano (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3446 | Cayey (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3447 | Ceiba (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3448 | Cidra (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3449 | Coamo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3450 | Comerio (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3451 | Dorado (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3452 | Fajardo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3453 | Guanica (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3454 | Guayama (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3455 | Guayanilla (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3456 | Hatillo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3457 | Hormigueros (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3458 | Isabela (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3459 | Jayuya (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3460 | Juana Diaz (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3461 | Juncos (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3462 | Lares (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3463 | Las Marias (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3464 | Loiza (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3465 | Manati (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3466 | Maricao (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3467 | Moca (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3468 | Morovis (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3469 | Orocovis (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3470 | Penuelas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3471 | Ponce (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3472 | Quebradillas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3473 | Rincon (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3474 | Rio Grande (PR), Municipality of, Puerto Rico | Puerto Rico |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3475 | Sabana Grande (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3476 | Salinas (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3477 | San German (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3478 | San Juan (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3479 | San Lorenzo (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3480 | Santa Isabel (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3481 | Toa Alta (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3482 | Trujillo Alto (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3483 | Vega Alta (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3484 | Vega Baja (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3485 | Vieques (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3486 | Villalba (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3487 | Yabucoa (PR), Municipality of, Puerto Rico | Puerto Rico |
| 3488 | Barrington (RI), Town of, Rhode Island | Rhode Island |
| 3489 | Bristol (RI), Town of, Rhode Island | Rhode Island |
| 3490 | Burrillville (RI), Town of, Rhode Island | Rhode Island |
| 3491 | Central Falls (RI), City of, Rhode Island | Rhode Island |
| 3492 | Charlestown (RI), Town of, Rhode Island | Rhode Island |
| 3493 | Coventry (RI), Town of, Rhode Island | Rhode Island |
| 3494 | Cranston (RI), City of, Rhode Island | Rhode Island |
| 3495 | Cumberland (RI), Town of, Rhode Island | Rhode Island |
| 3496 | East Greenwich (RI), Town of, Rhode Island | Rhode Island |
| 3497 | East Providence (RI), City of, Rhode Island | Rhode Island |
| 3498 | Foster (RI), Town of, Rhode Island | Rhode Island |
| 3499 | Glocester (RI), Town of, Rhode Island | Rhode Island |
| 3500 | Hopkinton (RI), Town of, Rhode Island | Rhode Island |
| 3501 | Jamestown (RI), Town of, Rhode Island | Rhode Island |
| 3502 | Johnston (RI), Town of, Rhode Island | Rhode Island |
| 3503 | Middletown (RI), Town of, Rhode Island | Rhode Island |
| 3504 | Narragansett (RI), Town of, Rhode Island | Rhode Island |
| 3505 | Newport (RI), City of, Rhode Island | Rhode Island |
| 3506 | North Kingstown (RI), Town of, Rhode Island | Rhode Island |
| 3507 | North Providence (RI), Town of, Rhode Island | Rhode Island |
| 3508 | Pawtucket (RI), City of, Rhode Island | Rhode Island |
| 3509 | Portsmouth (RI), Town of, Rhode Island | Rhode Island |
| 3510 | Providence (RI), City of, Rhode Island | Rhode Island |
| 3511 | Richmond (RI), Town of, Rhode Island | Rhode Island |
| 3512 | Scituate (RI), Town of, Rhode Island | Rhode Island |
| 3513 | Smithfield (RI), Town of, Rhode Island | Rhode Island |
| 3514 | South Kingstown (RI), Town of, Rhode Island | Rhode Island |
| 3515 | Warren (RI), Town of, Rhode Island | Rhode Island |
| 3516 | Warwick (RI), City of, Rhode Island | Rhode Island |
| 3517 | West Greenwich (RI), Town of, Rhode Island | Rhode Island |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3518 | West Warwick (RI), Town of, Rhode Island | Rhode Island |
| 3519 | Westerly (RI), Town of, Rhode Island | Rhode Island |
| 3520 | Woonsocket (RI), City of, Rhode Island | Rhode Island |
| 3521 | Abbeville (SC), County of, South Carolina | South Carolina |
| 3522 | Aiken (SC), County of, South Carolina | South Carolina |
| 3523 | Allendale (SC), County of, South Carolina | South Carolina |
| 3524 | Anderson, (SC), County of, South Carolina | South Carolina |
| 3525 | Bamberg (SC), County of, South Carolina | South Carolina |
| 3526 | Barnwell (SC), County of, South Carolina | South Carolina |
| 3527 | Beaufort (SC), County of, South Carolina | South Carolina |
| 3528 | Berkeley (SC), County of, South Carolina | South Carolina |
| 3529 | Calhoun (SC), County of, South Carolina | South Carolina |
| 3530 | Charleston (SC), City of, South Carolina | South Carolina |
| 3531 | Charleston (SC), County of, South Carolina | South Carolina |
| 3532 | Cherokee (SC), County of, South Carolina | South Carolina |
| 3533 | Chester (SC), City of, South Carolina | South Carolina |
| 3534 | Chester (SC), County of, South Carolina | South Carolina |
| 3535 | Chesterfield (SC), County of, South Carolina | South Carolina |
| 3536 | Clarendon (SC), County of, South Carolina | South Carolina |
| 3537 | Colleton (SC), County of, South Carolina | South Carolina |
| 3538 | Columbia (SC), City of, South Carolina | South Carolina |
| 3539 | Dillon (SC), County of, South Carolina | South Carolina |
| 3540 | Dorchester (SC), County of, South Carolina | South Carolina |
| 3541 | Edgefield (SC), County of, South Carolina | South Carolina |
| 3542 | Fairfield (SC), County of, South Carolina | South Carolina |
| 3543 | Florence (SC), County of, South Carolina | South Carolina |
| 3544 | Georgetown (SC), City of, South Carolina | South Carolina |
| 3545 | Georgetown (SC), County of, South Carolina | South Carolina |
| 3546 | Greenville (SC), County of, South Carolina | South Carolina |
| 3547 | Greenwood (SC), County of, South Carolina | South Carolina |
| 3548 | Hampton (SC), County of, South Carolina | South Carolina |
| 3549 | Horry (SC), County of, South Carolina | South Carolina |
| 3550 | Jasper (SC), County of, South Carolina | South Carolina |
| 3551 | Kershaw (SC), County of (Hospital Board), South Carolina | South Carolina |
| 3552 | Kershaw (SC), County of, South Carolina | South Carolina |
| 3553 | Lancaster (SC), County of, South Carolina | South Carolina |
| 3554 | Laurens (SC), County of, South Carolina | South Carolina |
| 3555 | Lee (SC), County of, South Carolina | South Carolina |
| 3556 | Lexington County (SC), South Carolina | South Carolina |
| 3557 | Marion (SC), County of, South Carolina | South Carolina |
| 3558 | Marlboro (SC), County of, South Carolina | South Carolina |
| 3559 | McCormick (SC), County of, South Carolina | South Carolina |
| 3560 | Mount Pleasant (SC), County of, South Carolina | South Carolina |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3561 | Mount Pleasant (SC), Town of, South Carolina | South Carolina |
| 3562 | Myrtle Beach (SC), City of, South Carolina | South Carolina |
| 3563 | Newberry (SC), County of, South Carolina | South Carolina |
| 3564 | North Charleston (SC), City of, South Carolina | South Carolina |
| 3565 | Oconee (SC), County of, South Carolina | South Carolina |
| 3566 | Orangeburg (SC), City of, South Carolina | South Carolina |
| 3567 | Orangeburg (SC), County of, South Carolina | South Carolina |
| 3568 | Pickens (SC) County of, South Carolina | South Carolina |
| 3569 | Richland (SC), County of, South Carolina | South Carolina |
| 3570 | Saluda (SC), County of, South Carolina | South Carolina |
| 3571 | Spartanburg (SC), County of, South Carolina | South Carolina |
| 3572 | Summerville (SC), County of, South Carolina | South Carolina |
| 3573 | Summerville (SC), Town of, South Carolina | South Carolina |
| 3574 | Sumter (SC), County of, South Carolina | South Carolina |
| 3575 | Union (SC), County of, South Carolina | South Carolina |
| 3576 | Williamsburg (SC) County of, South Carolina | South Carolina |
| 3577 | York (SC), County of, South Carolina | South Carolina |
| 3578 | Pennington (SD), County of, South Dakota | South Dakota |
| 3579 | Alexandria (TN), Town of, Tennessee | Tennessee |
| 3580 | Algood (TN), City of, Tennessee | Tennessee |
| 3581 | Anderson (TN), County of, Tennessee | Tennessee |
| 3582 | Arlington (TN), Town of, Tennessee | Tennessee |
| 3583 | Baxter (TN), Town of, Tennessee | Tennessee |
| 3584 | Bedford (TN), County of, Tennessee | Tennessee |
| 3585 | Bledsoe (TN), County of, Tennessee | Tennessee |
| 3586 | Blount (TN), County of, Tennessee | Tennessee |
| 3587 | Bradley (TN), County of, Tennessee | Tennessee |
| 3588 | Campbell (TN), County of, Tennessee | Tennessee |
| 3589 | Cannon (TN), County of, Tennessee | Tennessee |
| 3590 | Celina (TN), City of, Tennessee | Tennessee |
| 3591 | Centertown (TN), Town of, Tennessee | Tennessee |
| 3592 | Claiborne (TN), County of, Tennessee | Tennessee |
| 3593 | Clarksville (TN), City of, Tennessee | Tennessee |
| 3594 | Clay (TN), County of, Tennessee | Tennessee |
| 3595 | Clifton (TN), City of, Tennessee | Tennessee |
| 3596 | Cocke (TN), County of, Tennessee | Tennessee |
| 3597 | Columbia (TN), City of, Tennessee | Tennessee |
| 3598 | Cookeville (TN), City of, Tennessee | Tennessee |
| 3599 | Cornersville (TN), Town of, Tennessee | Tennessee |
| 3600 | Crockett (TN), County of, Tennessee | Tennessee |
| 3601 | Crossville (TN), City of, Tennessee | Tennessee |
| 3602 | Cumberland (TN), County of, Tennessee | Tennessee |
| 3603 | Dandridge (TN), Town of, Tennessee | Tennessee |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3604 | De Kalb (TN), County of, Tennessee | Tennessee |
| 3605 | Decatur (TN), County of, Tennessee | Tennessee |
| 3606 | Decatur (TN), Town of, Tennessee | Tennessee |
| 3607 | Dekalb (TN), County of, Tennessee | Tennessee |
| 3608 | Eagleville (TN), City of, Tennessee | Tennessee |
| 3609 | Fayetteville (TN), City of, Tennessee | Tennessee |
| 3610 | Fentress (TN), County of, Tennessee | Tennessee |
| 3611 | Franklin (TN), County of, Tennessee | Tennessee |
| 3612 | Gatlinburg (TN), City of, Tennessee | Tennessee |
| 3613 | Germantown (TN), City of, Tennessee | Tennessee |
| 3614 | Giles (TN), County of, Tennessee | Tennessee |
| 3615 | Grainger (TN), County of, Tennessee | Tennessee |
| 3616 | Greene (TN), County of, Tennessee | Tennessee |
| 3617 | Grundy (TN), County of, Tennessee | Tennessee |
| 3618 | Hamblen (TN), County of (Board of Education), Tennessee | Tennessee |
| 3619 | Hamilton (TN), County of, Tennessee | Tennessee |
| 3620 | Hancock (TN), County of (Board of Education), Tennessee | Tennessee |
| 3621 | Hancock (TN), County of, Tennessee | Tennessee |
| 3622 | Hancock County Board of Education (TN), Tennessee | Tennessee |
| 3623 | Hawkins (TN), County of, Tennessee | Tennessee |
| 3624 | Haywood (TN), County of, Tennessee | Tennessee |
| 3625 | Henderson (TN), County of, Tennessee | Tennessee |
| 3626 | Jefferson (TN), County of, Tennessee | Tennessee |
| 3627 | Johnson (TN), County of, Tennessee | Tennessee |
| 3628 | Knox (TN), County of, Tennessee | Tennessee |
| 3629 | Knoxville (TN), City of, Tennessee | Tennessee |
| 3630 | La Vergne (TN), City of, Tennessee | Tennessee |
| 3631 | Lauderdale (TN), County of, Tennessee | Tennessee |
| 3632 | Lewisburg (TN), City of, Tennessee | Tennessee |
| 3633 | Lexington (TN), City of, Tennessee | Tennessee |
| 3634 | Loudon (TN), County of, Tennessee | Tennessee |
| 3635 | Lynchburg, Moore County Metropolitan Government (TN), Tennessee | Tennessee |
| 3636 | Madison (TN), County of, Tennessee | Tennessee |
| 3637 | Marion (TN), County of, Tennessee | Tennessee |
| 3638 | Marshall (TN), County of, Tennessee | Tennessee |
| 3639 | Maryville (TN), City of, Tennessee | Tennessee |
| 3640 | McMinn (TN), County of, Tennessee | Tennessee |
| 3641 | Meigs (TN), County of, Tennessee | Tennessee |
| 3642 | Memphis (TN), City of, Tennessee | Tennessee |
| 3643 | Millington (TN), City of, Tennessee | Tennessee |
| 3644 | Monroe (TN), County of, Tennessee | Tennessee |
| 3645 | Montgomery (TN), County of, Tennessee | Tennessee |
| 3646 | Moore (TN), County of, Tennessee | Tennessee |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3647 | Morgan (TN), County of, Tennessee | Tennessee |
| 3648 | Mount Pleasant (TN), City of, Tennessee | Tennessee |
| 3649 | Murfreesboro (TN), City of, Tennessee | Tennessee |
| 3650 | Nashville-Davidson County (TN), Metropolitan Government of, Tennessee | Tennessee |
| 3651 | Obion (TN), County of, Tennessee | Tennessee |
| 3652 | Overton (TN), County of, Tennessee | Tennessee |
| 3653 | Pickett (TN), County of, Tennessee | Tennessee |
| 3654 | Pigeon Forge (TN), City of, Tennessee | Tennessee |
| 3655 | Polk (TN), County of, Tennessee | Tennessee |
| 3656 | Putnam (TN), County of, Tennessee | Tennessee |
| 3657 | Rhea (TN), County of, Tennessee | Tennessee |
| 3658 | Ripley (TN), City of, Tennessee | Tennessee |
| 3659 | Roane (TN), County of, Tennessee | Tennessee |
| 3660 | Rutherford (TN), County of, Tennessee | Tennessee |
| 3661 | Rutledge (TN), City of, Tennessee | Tennessee |
| 3662 | Scott (TN), County of, Tennessee | Tennessee |
| 3663 | Sequatchie (TN), County of, Tennessee | Tennessee |
| 3664 | Sevier (TN), County of, Tennessee | Tennessee |
| 3665 | Shelby (TN), County of (Board of Commissioners), Tennessee | Tennessee |
| 3666 | Shelbyville (TN), City of, Tennessee | Tennessee |
| 3667 | Smith (TN), County of, Tennessee | Tennessee |
| 3668 | Smithville (TN), City of, Tennessee | Tennessee |
| 3669 | Sparta (TN), City of, Tennessee | Tennessee |
| 3670 | Spencer (TN), Town of, Tennessee | Tennessee |
| 3671 | Spring Hill (TN), City of, Tennessee | Tennessee |
| 3672 | Sumner (TN), County of, Tennessee | Tennessee |
| 3673 | Union (TN), County of, Tennessee | Tennessee |
| 3674 | Van Buren (TN), County of, Tennessee | Tennessee |
| 3675 | Warren (TN), County of, Tennessee | Tennessee |
| 3676 | Wartrace (TN), Town of, Tennessee | Tennessee |
| 3677 | Washington (TN), County of, Tennessee | Tennessee |
| 3678 | Wayne (TN), County of, Tennessee | Tennessee |
| 3679 | White (TN), County of, Tennessee | Tennessee |
| 3680 | Williamson (TN), County of, Tennessee | Tennessee |
| 3681 | Angelina (TX), County of, Texas | Texas |
| 3682 | Bailey (TX), County of, Texas | Texas |
| 3683 | Bastrop (TX), County of, Texas | Texas |
| 3684 | Bee (TX), County of, Texas | Texas |
| 3685 | Bexar (TX), County of, Texas | Texas |
| 3686 | Blanco (TX), County of, Texas | Texas |
| 3687 | Bowie (TX), County of, Texas | Texas |
| 3688 | Bowie (TX), Town of, Texas | Texas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3689 | Brazos (TX), County of, Texas | Texas |
| 3690 | Brooks (TX), County of, Texas | Texas |
| 3691 | Burleson (TX), County of, Texas | Texas |
| 3692 | Burnet (TX), County of, Texas | Texas |
| 3693 | Caldwell (TX), County of, Texas | Texas |
| 3694 | Calhoun (TX), County of, Texas | Texas |
| 3695 | Cameron (TX), County of, Texas | Texas |
| 3696 | Camp (TX), County of, Texas | Texas |
| 3697 | Cass (TX), County of, Texas | Texas |
| 3698 | Castro (TX), County of, Texas | Texas |
| 3699 | Cherokee (TX), County of, Texas | Texas |
| 3700 | Childress (TX), County of, Texas | Texas |
| 3701 | Clay (TX), County of, Texas | Texas |
| 3702 | Colorado (TX), County of, Texas | Texas |
| 3703 | Cooke (TX), County of, Texas | Texas |
| 3704 | Coryell (TX), County of, Texas | Texas |
| 3705 | Dallas (TX), County of, Texas | Texas |
| 3706 | Delta (TX), County of, Texas | Texas |
| 3707 | Dimmit (TX), County of, Texas | Texas |
| 3708 | Duval (TX), County of, Texas | Texas |
| 3709 | Eagle Pass (TX), City of, Texas | Texas |
| 3710 | Ector (TX), County of, Texas | Texas |
| 3711 | El Paso (TX), County of, Texas | Texas |
| 3712 | Ellis (TX), County of, Texas | Texas |
| 3713 | Falls (TX), County of, Texas | Texas |
| 3714 | Fannin (TX), County of, Texas | Texas |
| 3715 | Fort Bend (TX), County of, Texas | Texas |
| 3716 | Franklin (TX), County of, Texas | Texas |
| 3717 | Freestone (TX), County of, Texas | Texas |
| 3718 | Galveston (TX), County of, Texas | Texas |
| 3719 | Grayson (TX), County of, Texas | Texas |
| 3720 | Guadalupe (TX), County of, Texas | Texas |
| 3721 | Harris (TX), County of, Texas | Texas |
| 3722 | Harrison (TX), County of, Texas | Texas |
| 3723 | Haskell (TX), County of, Texas | Texas |
| 3724 | Hays (TX), County of, Texas | Texas |
| 3725 | Henderson (TX), County of, Texas | Texas |
| 3726 | Hidalgo (TX), County of, Texas | Texas |
| 3727 | Hopkins (TX), County of, Texas | Texas |
| 3728 | Houston (TX), City of, Texas | Texas |
| 3729 | Houston (TX), County of, Texas | Texas |
| 3730 | Jasper (TX), County of, Texas | Texas |
| 3731 | Jefferson (TX), County of, Texas | Texas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3732 | Jim Hogg (TX), County of, Texas | Texas |
| 3733 | Jim Wells (TX), County of, Texas | Texas |
| 3734 | Johnson (TX), County of, Texas | Texas |
| 3735 | Jones (TX), County of, Texas | Texas |
| 3736 | Kaufman (TX), County of, Texas | Texas |
| 3737 | Kendall (TX), County of, Texas | Texas |
| 3738 | Kerr (TX), County of, Texas | Texas |
| 3739 | Kinney (TX), County of, Texas | Texas |
| 3740 | Kleberg (TX), County of, Texas | Texas |
| 3741 | La Salle (TX), County of, Texas | Texas |
| 3742 | Lamar (TX), County of, Texas | Texas |
| 3743 | Laredo (TX), City of, Texas | Texas |
| 3744 | Leon (TX), County of, Texas | Texas |
| 3745 | Leon Valley (TX), City of, Texas | Texas |
| 3746 | Liberty (TX), County of, Texas | Texas |
| 3747 | Limestone (TX), County of, Texas | Texas |
| 3748 | Lubbock (TX), County of, Texas | Texas |
| 3749 | Madison (TX), County of, Texas | Texas |
| 3750 | Marion (TX), County of, Texas | Texas |
| 3751 | Maverick (TX), County of, Texas | Texas |
| 3752 | McLennan (TX), County of, Texas | Texas |
| 3753 | McMullen (TX), County of, Texas | Texas |
| 3754 | Milam (TX), County of, Texas | Texas |
| 3755 | Mitchell (TX), County of, Texas | Texas |
| 3756 | Montgomery (TX), County of, Texas | Texas |
| 3757 | Morris (TX), County of, Texas | Texas |
| 3758 | Nacogdoches (TX), County of, Texas | Texas |
| 3759 | Newton (TX), County of, Texas | Texas |
| 3760 | Nolan (TX), County of, Texas | Texas |
| 3761 | Nueces (TX), County of, Texas | Texas |
| 3762 | Nueces County Hospital District (TX), Texas | Texas |
| 3763 | Panola (TX), County of, Texas | Texas |
| 3764 | Parker (TX), County of, Texas | Texas |
| 3765 | Polk (TX), County of, Texas | Texas |
| 3766 | Potter (TX), County of, Texas | Texas |
| 3767 | Red River (TX), County of, Texas | Texas |
| 3768 | Roberts (TX), County of, Texas | Texas |
| 3769 | Robertson (TX), County of, Texas | Texas |
| 3770 | Rockwall (TX), County of, Texas | Texas |
| 3771 | Rusk (TX), County of, Texas | Texas |
| 3772 | San Antonio (TX), City of, Texas | Texas |
| 3773 | San Patricio (TX), County of, Texas | Texas |
| 3774 | San Saba (TX), County of, Texas | Texas |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3775 | Shackelford (TX), County of, Texas | Texas |
| 3776 | Shelby (TX), County of, Texas | Texas |
| 3777 | Smith (TX), County of, Texas | Texas |
| 3778 | Socorro Independent School District (TX), Texas | Texas |
| 3779 | Stephens (TX), County of, Texas | Texas |
| 3780 | Tarrant (TX), County of, Texas | Texas |
| 3781 | Terrell (TX), County of, Texas | Texas |
| 3782 | Throckmorton (TX), County of, Texas | Texas |
| 3783 | Titus (TX), County of, Texas | Texas |
| 3784 | Travis (TX), County of, Texas | Texas |
| 3785 | Trinity (TX), County of, Texas | Texas |
| 3786 | Upshur (TX), County of, Texas | Texas |
| 3787 | Uvalde (TX), County of, Texas | Texas |
| 3788 | Van Zandt (TX), County of, Texas | Texas |
| 3789 | Walker (TX), County of, Texas | Texas |
| 3790 | Waller (TX), County of, Texas | Texas |
| 3791 | Webb (TX), County of, Texas | Texas |
| 3792 | Wichita (TX), County of, Texas | Texas |
| 3793 | Williamson (TX), County of, Texas | Texas |
| 3794 | Wilson (TX), County of, Texas | Texas |
| 3795 | Wood (TX), County of, Texas | Texas |
| 3796 | Zavala (TX), County of, Texas | Texas |
| 3797 | Beaver (UT), County of, Utah | Utah |
| 3798 | Cache (UT), County of, Utah | Utah |
| 3799 | Carbon (UT), County of, Utah | Utah |
| 3800 | Daggett (UT), County of, Utah | Utah |
| 3801 | Davis (UT), County of, Utah | Utah |
| 3802 | Duchesne (UT), County of, Utah | Utah |
| 3803 | Emery (UT), County of, Utah | Utah |
| 3804 | Garfield (UT), County of, Utah | Utah |
| 3805 | Grand (UT), County of, Utah | Utah |
| 3806 | Iron (UT), County of, Utah | Utah |
| 3807 | Juab (UT), County of, Utah | Utah |
| 3808 | Kane (UT), County of, Utah | Utah |
| 3809 | Millard (UT), County of, Utah | Utah |
| 3810 | Piute (UT), County of, Utah | Utah |
| 3811 | Rich (UT), County of, Utah | Utah |
| 3812 | Salt Lake (UT), County of, Utah | Utah |
| 3813 | San Juan (UT), County of, Utah | Utah |
| 3814 | Sanpete (UT), County of, Utah | Utah |
| 3815 | Sevier (UT), County of, Utah | Utah |
| 3816 | Summit (UT), County of, Utah | Utah |
| 3817 | Tooele (UT), County of, Utah | Utah |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3818 | Uintah (UT), County of, Utah | Utah |
| 3819 | Utah (UT), County of, Utah | Utah |
| 3820 | Wasatch (UT), County of, Utah | Utah |
| 3821 | Washington (UT), County of, Utah | Utah |
| 3822 | Wayne (UT), County of, Utah | Utah |
| 3823 | Weber (UT), County of, Utah | Utah |
| 3824 | Bennington (VT), Town of, Vermont | Vermont |
| 3825 | Brattleboro (VT), Town of, Vermont | Vermont |
| 3826 | Sharon (VT), Town of, Vermont | Vermont |
| 3827 | St. Albans (VT), City of, Vermont | Vermont |
| 3828 | Accomack (VA), County of, Virginia | Virginia |
| 3829 | Alexandria (VA), City of, Virginia | Virginia |
| 3830 | Alleghany (VA), County of, Virginia | Virginia |
| 3831 | Amherst (VA), County of, Virginia | Virginia |
| 3832 | Arlington (VA), County of (County Board), Virginia | Virginia |
| 3833 | Arlington (VA), County of, Virginia | Virginia |
| 3834 | Bland (VA), County of, Virginia | Virginia |
| 3835 | Botetourt (VA), County of, Virginia | Virginia |
| 3836 | Bristol (VA), City of, Virginia | Virginia |
| 3837 | Buchanan (VA), County of, Virginia | Virginia |
| 3838 | Buchanan (VA), County of, Virginia | Virginia |
| 3839 | Buena Vista (VA), City of, Virginia | Virginia |
| 3840 | Carroll (VA), County of, Virginia | Virginia |
| 3841 | Charlotte (VA), County of, Virginia | Virginia |
| 3842 | Chesapeake (VA), City of, Virginia | Virginia |
| 3843 | Chesterfield (VA), County of, Virginia | Virginia |
| 3844 | Covington (VA), City of, Virginia | Virginia |
| 3845 | Culpeper (VA), County of, Virginia | Virginia |
| 3846 | Cumberland (VA), County of, Virginia | Virginia |
| 3847 | Danville (VA), City of, Virginia | Virginia |
| 3848 | Dickenson (VA), County of, Virginia | Virginia |
| 3849 | Dinwiddie (VA), County of, Virginia | Virginia |
| 3850 | Emporia (VA), City of, Virginia | Virginia |
| 3851 | Fairfax (VA), City of, Virginia | Virginia |
| 3852 | Fairfax (VA), County of (Board of Supervisors), Virginia | Virginia |
| 3853 | Fauquier (VA), County of, Virginia | Virginia |
| 3854 | Floyd (VA), County of, Virginia | Virginia |
| 3855 | Franklin (VA), County of, Virginia | Virginia |
| 3856 | Frederick (VA), County of, Virginia | Virginia |
| 3857 | Fredericksburg (VA), City of, Virginia | Virginia |
| 3858 | Galax (VA), City of, Virginia | Virginia |
| 3859 | Giles (VA), County of, Virginia | Virginia |
| 3860 | Goochland (VA), County of, Virginia | Virginia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3861 | Grayson (VA), County of, Virginia | Virginia |
| 3862 | Greensville (VA), County of, Virginia | Virginia |
| 3863 | Halifax (VA), County of, Virginia | Virginia |
| 3864 | Henrico (VA), County of, Virginia | Virginia |
| 3865 | Henry (VA), County of, Virginia | Virginia |
| 3866 | Hopewell (VA), City of, Virginia | Virginia |
| 3867 | Isle of Wight (VA), County of, Virginia | Virginia |
| 3868 | King and Queen (VA), County of, Virginia | Virginia |
| 3869 | Lee (VA), County of, Virginia | Virginia |
| 3870 | Lexington (VA), City of, Virginia | Virginia |
| 3871 | Loudoun (VA), County of, Virginia | Virginia |
| 3872 | Louisa (VA), County of, Virginia | Virginia |
| 3873 | Madison (VA), County of, Virginia | Virginia |
| 3874 | Martinsville (VA), City of, Virginia | Virginia |
| 3875 | Mecklenburg (VA), County of, Virginia | Virginia |
| 3876 | Montgomery (VA), County of, Virginia | Virginia |
| 3877 | Norfolk (VA), City of, Virginia | Virginia |
| 3878 | Northampton (VA), County of, Virginia | Virginia |
| 3879 | Northumberland (VA), County of, Virginia | Virginia |
| 3880 | Norton (VA), City of, Virginia | Virginia |
| 3881 | Page (VA), County of, Virginia | Virginia |
| 3882 | Patrick (VA), County of, Virginia | Virginia |
| 3883 | Pittsylvania (VA), County of, Virginia | Virginia |
| 3884 | Portsmouth (VA), City of, Virginia | Virginia |
| 3885 | Prince George (VA), County of, Virginia | Virginia |
| 3886 | Prince William (VA), County of (Board of Supervisors), Virginia | Virginia |
| 3887 | Pulaski (VA), County of, Virginia | Virginia |
| 3888 | Radford (VA), City of, Virginia | Virginia |
| 3889 | Richlands (VA), Town of, Virginia | Virginia |
| 3890 | Richmond (VA), City of, Virginia | Virginia |
| 3891 | Richmond (VA), County of, Virginia | Virginia |
| 3892 | Roanoke (VA), City of, Virginia | Virginia |
| 3893 | Roanoke (VA), County of, Virginia | Virginia |
| 3894 | Rockbridge (VA), County of, Virginia | Virginia |
| 3895 | Russell (VA), County of, Virginia | Virginia |
| 3896 | Salem (VA), City of, Virginia | Virginia |
| 3897 | Scott (VA), County of (Board of Supervisors), Virginia | Virginia |
| 3898 | Scott (VA), County of, Virginia | Virginia |
| 3899 | Shenandoah (VA), County of, Virginia | Virginia |
| 3900 | Smyth (VA), County of, Virginia | Virginia |
| 3901 | Stafford (VA), County of, Virginia | Virginia |
| 3902 | Tazewell (VA), County of, Virginia | Virginia |
| 3903 | Virginia Beach (VA), City of (Sheriff), Virginia | Virginia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3904 | Virginia Beach (VA), City of, Virginia | Virginia |
| 3905 | Warren (VA), County of, Virginia | Virginia |
| 3906 | Washington (VA), County of, Virginia | Virginia |
| 3907 | Waynesboro (VA), City of, Virginia | Virginia |
| 3908 | Westmoreland (VA), County of, Virginia | Virginia |
| 3909 | Winchester (VA), City of, Virginia | Virginia |
| 3910 | Wise (VA), County of (Board of Supervisors), Virginia | Virginia |
| 3911 | Wythe (VA), County of, Virginia | Virginia |
| 3912 | Anacortes (WA), City of, Washington | Washington |
| 3913 | Bainbridge Island (WA), City of, Washington | Washington |
| 3914 | Burlington (WA), City of, Washington | Washington |
| 3915 | Chelan (WA), County of, Washington | Washington |
| 3916 | Clallam (WA), County of, Washington | Washington |
| 3917 | Clark (WA), County of, Washington | Washington |
| 3918 | Everett (WA), City of, Washington | Washington |
| 3919 | Franklin (WA), County of, Washington | Washington |
| 3920 | Island (WA), County of, Washington | Washington |
| 3921 | Jefferson (WA), County of, Washington | Washington |
| 3922 | Kent (WA), City of, Washington | Washington |
| 3923 | King (WA), County of, Washington | Washington |
| 3924 | Kirkland (WA), City of, Washington | Washington |
| 3925 | Kitsap (WA), County of, Washington | Washington |
| 3926 | Kittitas (WA), County of, Washington | Washington |
| | La Conner School District (WA), Washington | Washington |
| 3927 | Lakewood (WA), City of, Washington | Washington |
| 3928 | Lewis (WA), County of, Washington | Washington |
| 3929 | Lincoln (WA), County of, Washington | Washington |
| 3930 | Mount Vernon (WA), City of, Washington | Washington |
| | Mount Vernon School District (WA), Washington | Washington |
| 3931 | Olympia (WA), City of, Washington | Washington |
| | Pierce (WA), County of, Washington | Washington |
| 3932 | San Juan (WA), County of, Washington | Washington |
| 3933 | Seattle (WA), City of, Washington | Washington |
| 3934 | Sedro-Woolley (WA), City of, Washington | Washington |
| | Sedro-Woolley School District (WA), Washington | Washington |
| 3935 | Skagit (WA), County of, Washington | Washington |
| 3936 | Snohomish (WA), County of, Washington | Washington |
| 3937 | Spokane (WA), City of, Washington | Washington |
| 3938 | Spokane (WA), County of, Washington | Washington |
| 3939 | Tacoma (WA), City of, Washington | Washington |
| 3940 | Thurston (WA), County of, Washington | Washington |
| 3941 | Vancouver (WA), City of, Washington | Washington |
| 3942 | Walla Walla (WA), County of, Washington | Washington |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3943 | Whatcom (WA), County of, Washington | Washington |
| 3944 | Whitman (WA), County of, Washington | Washington |
| 3945 | Addison (Webster Springs) (WV), Town of, West Virginia | West Virginia |
| 3946 | Barbour (WV), County of, West Virginia | West Virginia |
| 3947 | Barboursville (WV), Village of, West Virginia | West Virginia |
| 3948 | Beckley (WV), City of, West Virginia | West Virginia |
| 3949 | Belington (WV), Town of, West Virginia | West Virginia |
| 3950 | Belle (WV), Town of, West Virginia | West Virginia |
| 3951 | Bluefield (WV), City of, West Virginia | West Virginia |
| 3952 | Boone (WV), County of (Commission), West Virginia | West Virginia |
| 3953 | Boone (WV), County of, West Virginia | West Virginia |
| 3954 | Braxton (WV), County of, West Virginia | West Virginia |
| 3955 | Brooke (WV), County of, West Virginia | West Virginia |
| 3956 | Buckhannon (WV), City of, West Virginia | West Virginia |
| 3957 | Cabell (WV), County of (Commission), West Virginia | West Virginia |
| 3958 | Calhoun (WV), County of, West Virginia | West Virginia |
| 3959 | Ceredo (WV), City of, West Virginia | West Virginia |
| 3960 | Charles Town (WV), City of, West Virginia | West Virginia |
| 3961 | Chesapeake (WV), Town of, West Virginia | West Virginia |
| 3962 | Clarksburg (WV), City of, West Virginia | West Virginia |
| 3963 | Clay (WV), County of, West Virginia | West Virginia |
| 3964 | Clendenin (WV), Town of, West Virginia | West Virginia |
| 3965 | Delbarton (WV), Town of, West Virginia | West Virginia |
| 3966 | Doddridge (WV), County of, West Virginia | West Virginia |
| 3967 | Dunbar (WV), City of, West Virginia | West Virginia |
| 3968 | Eleanor (WV), Town of, West Virginia | West Virginia |
| 3969 | Elizabeth (WV), Town of, West Virginia | West Virginia |
| 3970 | Fairmont (WV), City of, West Virginia | West Virginia |
| 3971 | Fayette (WV), County of (Commission), West Virginia | West Virginia |
| 3972 | Fort Gay (WV), Town of, West Virginia | West Virginia |
| 3973 | Gauley Bridge (WV), Town of, West Virginia | West Virginia |
| 3974 | Gilmer (WV), County of, West Virginia | West Virginia |
| 3975 | Glenville (WV), Town of, West Virginia | West Virginia |
| 3976 | Grafton (WV), City of, West Virginia | West Virginia |
| 3977 | Grant (WV), County of, West Virginia | West Virginia |
| 3978 | Granville (WV), Town of, West Virginia | West Virginia |
| 3979 | Greenbrier (WV), County of (Commission), West Virginia | West Virginia |
| 3980 | Hamlin (WV), Town of, West Virginia | West Virginia |
| 3981 | Hancock (WV), County of, West Virginia | West Virginia |
| 3982 | Hardy (WV), County of, West Virginia | West Virginia |
| 3983 | Harrison (WV), County of, West Virginia | West Virginia |
| 3984 | Harrisville (WV), Town of, West Virginia | West Virginia |
| 3985 | Hurricane (WV), City of, West Virginia | West Virginia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 3986 | Jackson (WV), County of, West Virginia | West Virginia |
| 3987 | Junior (WV), Town of, West Virginia | West Virginia |
| 3988 | Kanawha (WV), County of (Commission), West Virginia | West Virginia |
| 3989 | Kanawha (WV), County of, West Virginia | West Virginia |
| 3990 | Kenova (WV), City of, West Virginia | West Virginia |
| 3991 | Kermit (WV), Town of, West Virginia | West Virginia |
| 3992 | Lewis (WV), County of, West Virginia | West Virginia |
| 3993 | Logan (WV), City of, West Virginia | West Virginia |
| 3994 | Logan (WV), County of (Commission), West Virginia | West Virginia |
| 3995 | Logan (WV), County of, West Virginia | West Virginia |
| 3996 | Madison (WV), City of, West Virginia | West Virginia |
| 3997 | Man (WV), Town of, West Virginia | West Virginia |
| 3998 | Marion (WV), County of, West Virginia | West Virginia |
| 3999 | Marshall (WV), County of, West Virginia | West Virginia |
| 4000 | Mason (WV), County of, West Virginia | West Virginia |
| 4001 | Matewan (WV), Town of, West Virginia | West Virginia |
| 4002 | McDowell (WV), County of, West Virginia | West Virginia |
| 4003 | Milton (WV), Town of, West Virginia | West Virginia |
| 4004 | Mineral (WV), County of, West Virginia | West Virginia |
| 4005 | Mingo (WV), County of (Commission), West Virginia | West Virginia |
| 4006 | Mingo (WV), County of, West Virginia | West Virginia |
| 4007 | Monongalia (WV), County of, West Virginia | West Virginia |
| 4008 | Monroe (WV), County of, West Virginia | West Virginia |
| 4009 | Montgomery (WV), City of, West Virginia | West Virginia |
| 4010 | Morgan (WV), County of, West Virginia | West Virginia |
| 4011 | Moundsville (WV), City of, West Virginia | West Virginia |
| 4012 | Mullens (WV), City of, West Virginia | West Virginia |
| 4013 | Nicholas (WV), County of, West Virginia | West Virginia |
| 4014 | Nitro (WV), City of, West Virginia | West Virginia |
| 4015 | Oceana (WV), Town of, West Virginia | West Virginia |
| 4016 | Ohio (WV), County of, West Virginia | West Virginia |
| 4017 | Parkersburg (WV), City of, West Virginia | West Virginia |
| 4018 | Pendleton (WV), County of, West Virginia | West Virginia |
| 4019 | Philippi (WV), City of, West Virginia | West Virginia |
| 4020 | Pleasants (WV), County of, West Virginia | West Virginia |
| 4021 | Pocahontas (WV), County of, West Virginia | West Virginia |
| 4022 | Point Pleasant (WV), City of, West Virginia | West Virginia |
| 4023 | Preston (WV), County of, West Virginia | West Virginia |
| 4024 | Princeton (WV), City of, West Virginia | West Virginia |
| 4025 | Putnam (WV), County of, West Virginia | West Virginia |
| 4026 | Quinwood (WV), Town of, West Virginia | West Virginia |
| 4027 | Rainelle (WV), Town of, West Virginia | West Virginia |
| 4028 | Randolph (WV), County of, West Virginia | West Virginia |

| No. | Litigating Subdivision | State |
|---|---|---|
| 4029 | Ravenswood (WV), City of, West Virginia | West Virginia |
| 4030 | Richwood (WV), City of, West Virginia | West Virginia |
| 4031 | Ripley (WV), City of, West Virginia | West Virginia |
| 4032 | Ritchie (WV), County of, West Virginia | West Virginia |
| 4033 | Roane (WV), County of, West Virginia | West Virginia |
| 4034 | Romney (WV), City of, West Virginia | West Virginia |
| 4035 | Rupert (WV), Town of, West Virginia | West Virginia |
| 4036 | Saint Albans (WV), City of, West Virginia | West Virginia |
| 4037 | Smithers (WV), City of, West Virginia | West Virginia |
| 4038 | Sophia (WV), Town of, West Virginia | West Virginia |
| 4039 | South Charleston (WV), City of, West Virginia | West Virginia |
| 4040 | Spencer (WV), City of, West Virginia | West Virginia |
| 4041 | St. Marys (WV), City of, West Virginia | West Virginia |
| 4042 | Star City (WV), Town of, West Virginia | West Virginia |
| 4043 | Summersville (WV), City of, West Virginia | West Virginia |
| 4044 | Sutton (WV), Town of, West Virginia | West Virginia |
| 4045 | Taylor (WV), County of, West Virginia | West Virginia |
| 4046 | Tucker (WV), County of, West Virginia | West Virginia |
| 4047 | Tyler (WV), County of, West Virginia | West Virginia |
| 4048 | Upshur (WV), County of, West Virginia | West Virginia |
| 4049 | Vienna (WV), City of, West Virginia | West Virginia |
| 4050 | Wayne (WV), County of (Commission), West Virginia | West Virginia |
| 4051 | Wayne (WV), County of, West Virginia | West Virginia |
| 4052 | Webster (WV), County of, West Virginia | West Virginia |
| 4053 | Weirton (WV), City of, West Virginia | West Virginia |
| 4054 | West Hamlin (WV), Town of, West Virginia | West Virginia |
| 4055 | Wetzel (WV), County of, West Virginia | West Virginia |
| 4056 | White Sulphur Springs (WV), City of, West Virginia | West Virginia |
| 4057 | Whitesville (WV), Town of, West Virginia | West Virginia |
| 4058 | Williamstown (WV), City of, West Virginia | West Virginia |
| 4059 | Winfield (WV), Town of, West Virginia | West Virginia |
| 4060 | Wirt (WV), County of, West Virginia | West Virginia |
| 4061 | Wood (WV), County of, West Virginia | West Virginia |
| 4062 | Wyoming (WV), County of (Commission), West Virginia | West Virginia |
| 4063 | Adams (WI), County of, Wisconsin | Wisconsin |
| 4064 | Ashland (WI), County of, Wisconsin | Wisconsin |
| 4065 | Barron (WI), County of, Wisconsin | Wisconsin |
| 4066 | Bayfield (WI), County of, Wisconsin | Wisconsin |
| 4067 | Brown (WI), County of, Wisconsin | Wisconsin |
| 4068 | Buffalo (WI), County of, Wisconsin | Wisconsin |
| 4069 | Burnett (WI), County of, Wisconsin | Wisconsin |
| 4070 | Calumet (WI), County of, Wisconsin | Wisconsin |
| 4071 | Chippewa (WI), County of, Wisconsin | Wisconsin |

| No. | Litigating Subdivision | State |
|---|---|---|
| 4072 | Clark (WI), County of, Wisconsin | Wisconsin |
| 4073 | Columbia (WI), County of, Wisconsin | Wisconsin |
| 4074 | Crawford (WI), County of, Wisconsin | Wisconsin |
| 4075 | Cudahy (WI), City of, Wisconsin | Wisconsin |
| 4076 | Dane (WI), County of, Wisconsin | Wisconsin |
| 4077 | Dodge (WI), County of, Wisconsin | Wisconsin |
| 4078 | Door (WI), County of, Wisconsin | Wisconsin |
| 4079 | Douglas (WI), County of, Wisconsin | Wisconsin |
| 4080 | Dunn (WI), County of, Wisconsin | Wisconsin |
| 4081 | Eau Claire (WI), County of, Wisconsin | Wisconsin |
| 4082 | Florence (WI), County of, Wisconsin | Wisconsin |
| 4083 | Fond du Lac (WI), County of, Wisconsin | Wisconsin |
| 4084 | Forest (WI), County of, Wisconsin | Wisconsin |
| 4085 | Franklin (WI), City of, Wisconsin | Wisconsin |
| 4086 | Grant (WI), County of, Wisconsin | Wisconsin |
| 4087 | Green (WI), County of, Wisconsin | Wisconsin |
| 4088 | Green Lake (WI), County of, Wisconsin | Wisconsin |
| 4089 | Greenfield (WI), City of, Wisconsin | Wisconsin |
| 4090 | Iowa (WI), County of, Wisconsin | Wisconsin |
| 4091 | Iron (WI), County of, Wisconsin | Wisconsin |
| 4092 | Jackson (WI), County of, Wisconsin | Wisconsin |
| 4093 | Janesville (WI), City of, Wisconsin | Wisconsin |
| 4094 | Jefferson (WI), County of, Wisconsin | Wisconsin |
| 4095 | Juneau (WI), County of, Wisconsin | Wisconsin |
| 4096 | Kenosha (WI), City of, Wisconsin | Wisconsin |
| 4097 | Kenosha (WI), County of, Wisconsin | Wisconsin |
| 4098 | Kewaunee (WI), County of, Wisconsin | Wisconsin |
| 4099 | La Crosse (WI), County of, Wisconsin | Wisconsin |
| 4100 | Lafayette (WI), County of, Wisconsin | Wisconsin |
| 4101 | Langlade (WI), County of, Wisconsin | Wisconsin |
| 4102 | Lincoln (WI), County of, Wisconsin | Wisconsin |
| 4103 | Manitowoc (WI), County of, Wisconsin | Wisconsin |
| 4104 | Marathon (WI), County of, Wisconsin | Wisconsin |
| 4105 | Marinette (WI), City of, Wisconsin | Wisconsin |
| 4106 | Marinette (WI), County of, Wisconsin | Wisconsin |
| 4107 | Marquette (WI), County of, Wisconsin | Wisconsin |
| 4108 | Menominee (WI), County of, Wisconsin | Wisconsin |
| 4109 | Milwaukee (WI), City of, Wisconsin | Wisconsin |
| 4110 | Milwaukee (WI), County of, Wisconsin | Wisconsin |
| 4111 | Monroe (WI), County of, Wisconsin | Wisconsin |
| 4112 | Mount Pleasant (WI), Village of, Wisconsin | Wisconsin |
| 4113 | Oak Creek (WI), City of, Wisconsin | Wisconsin |
| 4114 | Oconto (WI), County of, Wisconsin | Wisconsin |

| No. | Litigating Subdivision | State |
|---|---|---|
| 4115 | Oneida (WI), County of, Wisconsin | Wisconsin |
| 4116 | Outagamie (WI), County of, Wisconsin | Wisconsin |
| 4117 | Ozaukee (WI), County of, Wisconsin | Wisconsin |
| 4118 | Pepin (WI), County of, Wisconsin | Wisconsin |
| 4119 | Pierce (WI), County of, Wisconsin | Wisconsin |
| 4120 | Pleasant Prairie (WI), Village of, Wisconsin | Wisconsin |
| 4121 | Portage (WI), County of, Wisconsin | Wisconsin |
| 4122 | Price (WI), County of, Wisconsin | Wisconsin |
| 4123 | Racine (WI), County of, Wisconsin | Wisconsin |
| 4124 | Richland (WI), County of, Wisconsin | Wisconsin |
| 4125 | Rock (WI), County of, Wisconsin | Wisconsin |
| 4126 | Rusk (WI), County of, Wisconsin | Wisconsin |
| 4127 | Sauk (WI), County of, Wisconsin | Wisconsin |
| 4128 | Sawyer (WI), County of, Wisconsin | Wisconsin |
| 4129 | Shawano (WI), County of, Wisconsin | Wisconsin |
| 4130 | Sheboygan (WI), County of, Wisconsin | Wisconsin |
| 4131 | South Milwaukee (WI), City of, Wisconsin | Wisconsin |
| 4132 | St. Croix (WI), County of, Wisconsin | Wisconsin |
| 4133 | Sturtevant (WI), Village of, Wisconsin | Wisconsin |
| 4134 | Superior (WI), City of, Wisconsin | Wisconsin |
| 4135 | Taylor (WI), County of, Wisconsin | Wisconsin |
| 4136 | Trempealeau (WI), County of, Wisconsin | Wisconsin |
| 4137 | Union Grove (WI), Village of, Wisconsin | Wisconsin |
| 4138 | Vernon (WI), County of, Wisconsin | Wisconsin |
| 4139 | Vilas (WI), County of, Wisconsin | Wisconsin |
| 4140 | Walworth (WI), County of, Wisconsin | Wisconsin |
| 4141 | Washburn (WI), County of, Wisconsin | Wisconsin |
| 4142 | Washington (WI), County of, Wisconsin | Wisconsin |
| 4143 | Waukesha (WI), County of, Wisconsin | Wisconsin |
| 4144 | Waupaca (WI), County of, Wisconsin | Wisconsin |
| 4145 | Waushara (WI), County of, Wisconsin | Wisconsin |
| 4146 | Wauwatosa (WI), City of, Wisconsin | Wisconsin |
| 4147 | West Allis (WI), City of, Wisconsin | Wisconsin |
| 4148 | Winnebago (WI), County of, Wisconsin | Wisconsin |
| 4149 | Wood (WI), County of, Wisconsin | Wisconsin |
| 4150 | Yorkville (WI), Village of, Wisconsin | Wisconsin |
| 4151 | Carbon (WY), County of, Wyoming | Wyoming |
| 4152 | Casper (WY), City of, Wyoming | Wyoming |
| 4153 | Cheyenne (WY), City of, Wyoming | Wyoming |
| 4154 | Green River (WY), City of, Wyoming | Wyoming |
| 4155 | Riverton (WY), City of, Wyoming | Wyoming |
| 4156 | Rock Springs (WY), City of, Wyoming | Wyoming |
| 4157 | Sheridan (WY), City of, Wyoming | Wyoming |

| No. | Litigating Subdivision | State |
|---|---|---|
| 4158 | Sweetwater (WY), County of, Wyoming | Wyoming |

# EXHIBIT D

## List of Opioid Remediation Uses

### Schedule A

### Core Strategies

Participating Subdivisions shall choose from among the abatement strategies listed in Schedule B. However, priority shall be given to the following core abatement strategies ("*Core Strategies*").

A. NALOXONE OR OTHER FDA-APPROVED DRUG TO REVERSE OPIOID OVERDOSES

1. Expand[3] training for first responders, schools, community support groups and families; and

2. Increase distribution to individuals who are uninsured or whose insurance does not cover the needed service.

B. MEDICATION-ASSISTED TREATMENT ("MAT") DISTRIBUTION AND OTHER OPIOID-RELATED TREATMENT

1. Increase distribution of MAT to individuals who are uninsured or whose insurance does not cover the needed service;

2. Provide education to school-based and youth-focused programs that discourage or prevent misuse;

3. Provide MAT education and awareness training to healthcare providers, EMTs, law enforcement, and other first responders; and

4. Provide treatment and recovery support services such as residential and inpatient treatment, intensive outpatient treatment, outpatient therapy or counseling, and recovery housing that allow or integrate medication and with other support services.

C. PREGNANT & POSTPARTUM WOMEN

[3] As used in this Exhibit D, words like "expand," "fund," "provide" or the like shall not indicate a preference for new or existing programs.

1. Expand Screening, Brief Intervention, and Referral to Treatment ("SBIRT") services to non-Medicaid eligible or uninsured pregnant women;

2. Expand comprehensive evidence-based treatment and recovery services, including MAT, for women with co- occurring Opioid Use Disorder ("OUD") and other Substance Use Disorder ("SUD")/Mental Health disorders for uninsured individuals for up to 12 months postpartum; and

3. Provide comprehensive wrap-around services to individuals with OUD, including housing, transportation, job placement/training, and childcare.

D. EXPANDING TREATMENT FOR NEONATAL ABSTINENCE SYNDROME ("NAS")

1. Expand comprehensive evidence-based and recovery support for NAS babies;

2. Expand services for better continuum of care with infant- need dyad; and

3. Expand long-term treatment and services for medical monitoring of NAS babies and their families.

E. EXPANSION OF WARM HAND-OFF PROGRAMS AND RECOVERY SERVICES

1. Expand services such as navigators and on-call teams to begin MAT in hospital emergency departments;

2. Expand warm hand-off services to transition to recovery services;

3. Broaden scope of recovery services to include co-occurring SUD or mental health conditions;

4. Provide comprehensive wrap-around services to individuals in recovery, including housing, transportation, job placement/training, and childcare; and

5. Hire additional social workers or other behavioral health workers to facilitate expansions above.

F. TREATMENT FOR INCARCERATED POPULATION

1. Provide evidence-based treatment and recovery support, including MAT for persons with OUD and co-occurring SUD/MH disorders within and transitioning out of the criminal justice system; and

2. Increase funding for jails to provide treatment to inmates with OUD.

G. PREVENTION PROGRAMS

1. Funding for media campaigns to prevent opioid use (similar to the FDA's "Real Cost" campaign to prevent youth from misusing tobacco);

2. Funding for evidence-based prevention programs in schools;

3. Funding for medical provider education and outreach regarding best prescribing practices for opioids consistent with the 2016 CDC guidelines, including providers at hospitals (academic detailing);

4. Funding for community drug disposal programs; and

5. Funding and training for first responders to participate in pre- arrest diversion programs, post-overdose response teams, or similar strategies that connect at-risk individuals to behavioral health services and supports.

H. EXPANDING SYRINGE SERVICE PROGRAMS

1. Provide comprehensive syringe services programs with more wrap-around services, including linkage to OUD treatment, access to sterile syringes and linkage to care and treatment of infectious diseases.

I. EVIDENCE-BASED DATA COLLECTION AND RESEARCH ANALYZING THE EFFECTIVENESS OF THE ABATEMENT STRATEGIES WITHIN THE STATE

## Schedule B

## Approved Uses

Support treatment of Opioid Use Disorder (OUD) and any co-occurring Substance Use Disorder or Mental Health (SUD/MH) conditions through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, the following:

| PART ONE: TREATMENT |
|---|

A. TREAT OPIOID USE DISORDER (OUD)

Support treatment of Opioid Use Disorder ("OUD") and any co-occurring Substance Use Disorder or Mental Health ("SUD/MH") conditions through evidence-based or evidence- informed programs or strategies that may include, but are not limited to, those that:[4]

1. Expand availability of treatment for OUD and any co-occurring SUD/MH conditions, including all forms of Medication-Assisted Treatment ("MAT") approved by the U.S. Food and Drug Administration.

2. Support and reimburse evidence-based services that adhere to the American Society of Addiction Medicine ("ASAM") continuum of care for OUD and any co-occurring SUD/MH conditions.

3. Expand telehealth to increase access to treatment for OUD and any co-occurring SUD/MH conditions, including MAT, as well as counseling, psychiatric support, and other treatment and recovery support services.

4. Improve oversight of Opioid Treatment Programs ("OTPs") to assure evidence-based or evidence-informed practices such as adequate methadone dosing and low threshold approaches to treatment.

5. Support mobile intervention, treatment, and recovery services, offered by qualified professionals and service providers, such as peer recovery coaches, for persons with OUD and any co-occurring SUD/MH conditions and for persons who have experienced an opioid overdose.

6. Provide treatment of trauma for individuals with OUD (e.g., violence, sexual assault, human trafficking, or adverse childhood experiences) and family members (e.g., surviving family members after an overdose or overdose fatality), and training of health care personnel to identify and address such trauma.

7. Support evidence-based withdrawal management services for people with OUD and any co-occurring mental health conditions.

8. Provide training on MAT for health care providers, first responders, students, or other supporting professionals, such as peer recovery coaches or recovery outreach specialists, including telementoring to assist community-based providers in rural or underserved areas.

---

[4] As used in this Schedule B, words like "expand," "fund," "provide" or the like shall not indicate a preference for new or existing programs.

9. Support workforce development for addiction professionals who work with persons with OUD and any co-occurring SUD/MH conditions.

10. Offer fellowships for addiction medicine specialists for direct patient care, instructors, and clinical research for treatments.

11. Offer scholarships and supports for behavioral health practitioners or workers involved in addressing OUD and any co-occurring SUD/MH or mental health conditions, including, but not limited to, training, scholarships, fellowships, loan repayment programs, or other incentives for providers to work in rural or underserved areas.

12. Provide funding and training for clinicians to obtain a waiver under the federal Drug Addiction Treatment Act of 2000 ("DATA 2000") to prescribe MAT for OUD, and provide technical assistance and professional support to clinicians who have obtained a DATA 2000 waiver.

13. Disseminate web-based training curricula, such as the American Academy of Addiction Psychiatry's Provider Clinical Support Service-Opioids web-based training curriculum and motivational interviewing.

14. Develop and disseminate new curricula, such as the American Academy of Addiction Psychiatry's Provider Clinical Support Service for Medication-Assisted Treatment.

B. SUPPORT PEOPLE IN TREATMENT AND RECOVERY

Support people in recovery from OUD and any co-occurring SUD/MH conditions through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, the programs or strategies that:

1. Provide comprehensive wrap-around services to individuals with OUD and any co- occurring SUD/MH conditions, including housing, transportation, education, job placement, job training, or childcare.

2. Provide the full continuum of care of treatment and recovery services for OUD and any co-occurring SUD/MH conditions, including supportive housing, peer support services and counseling, community navigators, case management, and connections to community-based services.

3. Provide counseling, peer-support, recovery case management and residential treatment with access to medications for those who need it to persons with OUD and any co-occurring SUD/MH conditions.

4. Provide access to housing for people with OUD and any co-occurring SUD/MH conditions, including supportive housing, recovery housing, housing assistance programs, training for housing providers, or recovery housing programs that allow or integrate FDA-approved mediation with other support services.

5. Provide community support services, including social and legal services, to assist in deinstitutionalizing persons with OUD and any co-occurring SUD/MH conditions.

6. Support or expand peer-recovery centers, which may include support groups, social events, computer access, or other services for persons with OUD and any co- occurring SUD/MH conditions.

7. Provide or support transportation to treatment or recovery programs or services for persons with OUD and any co-occurring SUD/MH conditions.

8. Provide employment training or educational services for persons in treatment for or recovery from OUD and any co-occurring SUD/MH conditions.

9. Identify successful recovery programs such as physician, pilot, and college recovery programs, and provide support and technical assistance to increase the number and capacity of high-quality programs to help those in recovery.

10. Engage non-profits, faith-based communities, and community coalitions to support people in treatment and recovery and to support family members in their efforts to support the person with OUD in the family.

11. Provide training and development of procedures for government staff to appropriately interact and provide social and other services to individuals with or in recovery from OUD, including reducing stigma.

12. Support stigma reduction efforts regarding treatment and support for persons with OUD, including reducing the stigma on effective treatment.

13. Create or support culturally appropriate services and programs for persons with OUD and any co-occurring SUD/MH conditions, including new Americans.

14. Create and/or support recovery high schools.

15. Hire or train behavioral health workers to provide or expand any of the services or supports listed above.

C. CONNECT PEOPLE WHO NEED HELP TO THE HELP THEY NEED (CONNECTIONS TO CARE)

Provide connections to care for people who have—or are at risk of developing—OUD and any co-occurring SUD/MH conditions through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, those that:

1. Ensure that health care providers are screening for OUD and other risk factors and know how to appropriately counsel and treat (or refer if necessary) a patient for OUD treatment.

2. Fund SBIRT programs to reduce the transition from use to disorders, including SBIRT services to pregnant women who are uninsured or not eligible for Medicaid.

3. Provide training and long-term implementation of SBIRT in key systems (health, schools, colleges, criminal justice, and probation), with a focus on youth and young adults when transition from misuse to opioid disorder is common.

4. Purchase automated versions of SBIRT and support ongoing costs of the technology.

5. Expand services such as navigators and on-call teams to begin MAT in hospital emergency departments.

6. Provide training for emergency room personnel treating opioid overdose patients on post-discharge planning, including community referrals for MAT, recovery case management or support services.

7. Support hospital programs that transition persons with OUD and any co-occurring SUD/MH conditions, or persons who have experienced an opioid overdose, into clinically appropriate follow-up care through a bridge clinic or similar approach.

8. Support crisis stabilization centers that serve as an alternative to hospital emergency departments for persons with OUD and any co-occurring SUD/MH conditions or persons that have experienced an opioid overdose.

9. Support the work of Emergency Medical Systems, including peer support specialists, to connect individuals to treatment or other appropriate services following an opioid overdose or other opioid-related adverse event.

10. Provide funding for peer support specialists or recovery coaches in emergency departments, detox facilities, recovery centers, recovery housing, or similar settings; offer services, supports, or connections to care to persons with OUD and any co- occurring SUD/MH conditions or to persons who have experienced an opioid overdose.

11. Expand warm hand-off services to transition to recovery services.

12. Create or support school-based contacts that parents can engage with to seek immediate treatment services for their child; and support prevention, intervention, treatment, and recovery programs focused on young people.

13. Develop and support best practices on addressing OUD in the workplace.

14. Support assistance programs for health care providers with OUD.

15. Engage non-profits and the faith community as a system to support outreach for treatment.

16. Support centralized call centers that provide information and connections to appropriate services and supports for persons with OUD and any co-occurring SUD/MH conditions.

D. ADDRESS THE NEEDS OF CRIMINAL JUSTICE-INVOLVED PERSONS

Address the needs of persons with OUD and any co-occurring SUD/MH conditions who are involved in, are at risk of becoming involved in, or are transitioning out of the criminal justice system through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, those that:

1. Support pre-arrest or pre-arraignment diversion and deflection strategies for persons with OUD and any co-occurring SUD/MH conditions, including established strategies such as:

    1. Self-referral strategies such as the Angel Programs or the Police Assisted Addiction Recovery Initiative ("PAARI");

    2. Active outreach strategies such as the Drug Abuse Response Team ("DART") model;

    3. "Naloxone Plus" strategies, which work to ensure that individuals who have received naloxone to reverse the effects of an overdose are then linked to treatment programs or other appropriate services;

4. Officer prevention strategies, such as the Law Enforcement Assisted Diversion ("LEAD") model;

5. Officer intervention strategies such as the Leon County, Florida Adult Civil Citation Network or the Chicago Westside Narcotics Diversion to Treatment Initiative; or

6. Co-responder and/or alternative responder models to address OUD-related 911 calls with greater SUD expertise.

2. Support pre-trial services that connect individuals with OUD and any co-occurring SUD/MH conditions to evidence-informed treatment, including MAT, and related services.

3. Support treatment and recovery courts that provide evidence-based options for persons with OUD and any co-occurring SUD/MH conditions.

4. Provide evidence-informed treatment, including MAT, recovery support, harm reduction, or other appropriate services to individuals with OUD and any co- occurring SUD/MH conditions who are incarcerated in jail or prison.

5. Provide evidence-informed treatment, including MAT, recovery support, harm reduction, or other appropriate services to individuals with OUD and any co- occurring SUD/MH conditions who are leaving jail or prison or have recently left jail or prison, are on probation or parole, are under community corrections supervision, or are in re-entry programs or facilities.

6. Support critical time interventions ("CTI"), particularly for individuals living with dual-diagnosis OUD/serious mental illness, and services for individuals who face immediate risks and service needs and risks upon release from correctional settings.

7. Provide training on best practices for addressing the needs of criminal justice- involved persons with OUD and any co-occurring SUD/MH conditions to law enforcement, correctional, or judicial personnel or to providers of treatment, recovery, harm reduction, case management, or other services offered in connection with any of the strategies described in this section.

E. ADDRESS THE NEEDS OF PREGNANT OR PARENTING WOMEN AND THEIR FAMILIES, INCLUDING BABIES WITH NEONATAL ABSTINENCE SYNDROME

Address the needs of pregnant or parenting women with OUD and any co-occurring SUD/MH conditions, and the needs of their families, including babies with neonatal abstinence syndrome ("NAS"), through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, those that:

1. Support evidence-based or evidence-informed treatment, including MAT, recovery services and supports, and prevention services for pregnant women-or women who could become pregnant-who have OUD and any co-occurring SUD/MH conditions, and other measures to educate and provide support to families affected by Neonatal Abstinence Syndrome.

2. Expand comprehensive evidence-based treatment and recovery services, including MAT, for uninsured women with OUD and any co-occurring SUD/MH conditions for up to 12 months postpartum.

3. Provide training for obstetricians or other healthcare personnel who work with pregnant women and their families regarding treatment of OUD and any co-occurring SUD/MH conditions.

4. Expand comprehensive evidence-based treatment and recovery support for NAS babies; expand services for better continuum of care with infant-need dyad; and expand long-term treatment and services for medical monitoring of NAS babies and their families.

5. Provide training to health care providers who work with pregnant or parenting women on best practices for compliance with federal requirements that children born with NAS get referred to appropriate services and receive a plan of safe care.

6. Provide child and family supports for parenting women with OUD and any co- occurring SUD/MH conditions.

7. Provide enhanced family support and child care services for parents with OUD and any co-occurring SUD/MH conditions.

8. Provide enhanced support for children and family members suffering trauma as a result of addiction in the family; and offer trauma-informed behavioral health treatment for adverse childhood events.

9. Offer home-based wrap-around services to persons with OUD and any co-occurring SUD/MH conditions, including, but not limited to, parent skills training.

10. Provide support for Children's Services-Fund additional positions and services, including supportive housing and other residential services, relating to children being removed from the home and/or placed in foster care due to custodial opioid use.

PART TWO: PREVENTION

F. PREVENT OVER-PRESCRIBING AND ENSURE APPROPRIATE PRESCRIBING AND DISPENSING OF OPIOIDS

Support efforts to prevent over-prescribing and ensure appropriate prescribing and dispensing of opioids through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, the following:

1. Funding medical provider education and outreach regarding best prescribing practices for opioids consistent with the Guidelines for Prescribing Opioids for Chronic Pain from the U.S. Centers for Disease Control and Prevention, including providers at hospitals (academic detailing).

2. Training for health care providers regarding safe and responsible opioid prescribing, dosing, and tapering patients off opioids.

3. Continuing Medical Education (CME) on appropriate prescribing of opioids.

4. Providing Support for non-opioid pain treatment alternatives, including training providers to offer or refer to multi-modal, evidence-informed treatment of pain.

5. Supporting enhancements or improvements to Prescription Drug Monitoring Programs ("PDMPs"), including, but not limited to, improvements that:

    1. Increase the number of prescribers using PDMPs;

    2. Improve point-of-care decision-making by increasing the quantity, quality, or format of data available to prescribers using PDMPs, by improving the interface that prescribers use to access PDMP data, or both; or

    3. Enable states to use PDMP data in support of surveillance or intervention strategies, including MAT referrals and follow-up for individuals identified within PDMP data as likely to experience

OUD in a manner that complies with all relevant privacy and security laws and rules.

6. Ensuring PDMPs incorporate available overdose/naloxone deployment data, including the United States Department of Transportation's Emergency Medical Technician overdose database in a manner that complies with all relevant privacy and security laws and rules.

7. Increasing electronic prescribing to prevent diversion or forgery.

8. Educating dispensers on appropriate opioid dispensing.

G. PREVENT MISUSE OF OPIOIDS

Support efforts to discourage or prevent misuse of opioids through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, the following:

1. Funding media campaigns to prevent opioid misuse.

2. Corrective advertising or affirmative public education campaigns based on evidence.

3. Public education relating to drug disposal.

4. Drug take-back disposal or destruction programs.

5. Funding community anti-drug coalitions that engage in drug prevention efforts.

6. Supporting community coalitions in implementing evidence-informed prevention, such as reduced social access and physical access, stigma reduction-including staffing, educational campaigns, support for people in treatment or recovery, or training of coalitions in evidence-informed implementation, including the Strategic Prevention Framework developed by the U.S. Substance Abuse and Mental Health Services Administration ("SAMHSA").

7. Engaging non-profits and faith-based communities as systems to support prevention.

8. Funding evidence-based prevention programs in schools or evidence-informed school and community education programs and campaigns for students, families, school employees, school athletic programs, parent-teacher and student associations, and others.

9. School-based or youth-focused programs or strategies that have demonstrated effectiveness in preventing drug misuse and seem likely to be effective in preventing the uptake and use of opioids.

10. Create or support community-based education or intervention services for families, youth, and adolescents at risk for OUD and any co-occurring SUD/MH conditions.

11. Support evidence-informed programs or curricula to address mental health needs of young people who may be at risk of misusing opioids or other drugs, including emotional modulation and resilience skills.

12. Support greater access to mental health services and supports for young people, including services and supports provided by school nurses, behavioral health workers or other school staff, to address mental health needs in young people that (when not properly addressed) increase the risk of opioid or another drug misuse.

H. PREVENT OVERDOSE DEATHS AND OTHER HARMS (HARM REDUCTION)

Support efforts to prevent or reduce overdose deaths or other opioid-related harms through evidence-based or evidence-informed programs or strategies that may include, but are not limited to, the following:

1. Increased availability and distribution of naloxone and other drugs that treat overdoses for first responders, overdose patients, individuals with OUD and their friends and family members, schools, community navigators and outreach workers, persons being released from jail or prison, or other members of the general public.

2. Public health entities providing free naloxone to anyone in the community.

3. Training and education regarding naloxone and other drugs that treat overdoses for first responders, overdose patients, patients taking opioids, families, schools, community support groups, and other members of the general public.

4. Enabling school nurses and other school staff to respond to opioid overdoses, and provide them with naloxone, training, and support.

5. Expanding, improving, or developing data tracking software and applications for overdoses/naloxone revivals.

6. Public education relating to emergency responses to overdoses.

7. Public education relating to immunity and Good Samaritan laws.

8. Educating first responders regarding the existence and operation of immunity and Good Samaritan laws.

9. Syringe service programs and other evidence-informed programs to reduce harms associated with intravenous drug use, including supplies, staffing, space, peer support services, referrals to treatment, fentanyl checking, connections to care, and the full range of harm reduction and treatment services provided by these programs.

10. Expanding access to testing and treatment for infectious diseases such as HIV and Hepatitis C resulting from intravenous opioid use.

11. Supporting mobile units that offer or provide referrals to harm reduction services, treatment, recovery supports, health care, or other appropriate services to persons that use opioids or persons with OUD and any co-occurring SUD/MH conditions.

12. Providing training in harm reduction strategies to health care providers, students, peer recovery coaches, recovery outreach specialists, or other professionals that provide care to persons who use opioids or persons with OUD and any co-occurring SUD/MH conditions.

13. Supporting screening for fentanyl in routine clinical toxicology testing.

## PART THREE: OTHER STRATEGIES

### I. FIRST RESPONDERS

In addition to items in section C, D and H relating to first responders, support the following:

1. Education of law enforcement or other first responders regarding appropriate practices and precautions when dealing with fentanyl or other drugs.

2. Provision of wellness and support services for first responders and others who experience secondary trauma associated with opioid-related emergency events.

### J. LEADERSHIP, PLANNING AND COORDINATION

Support efforts to provide leadership, planning, coordination, facilitations, training and technical assistance to abate the opioid epidemic through activities, programs, or strategies that may include, but are not limited to, the following:

1. Statewide, regional, local or community regional planning to identify root causes of addiction and overdose, goals for reducing harms related to the opioid epidemic, and areas and populations with the greatest needs for treatment intervention services, and to support training and technical assistance and other strategies to abate the opioid epidemic described in this opioid abatement strategy list.

2. A dashboard to (a) share reports, recommendations, or plans to spend opioid settlement funds; (b) to show how opioid settlement funds have been spent; (c) to report program or strategy outcomes; or (d) to track, share or visualize key opioid- or health-related indicators and supports as identified through collaborative statewide, regional, local or community processes.

3. Invest in infrastructure or staffing at government or not-for-profit agencies to support collaborative, cross-system coordination with the purpose of preventing overprescribing, opioid misuse, or opioid overdoses, treating those with OUD and any co-occurring SUD/MH conditions, supporting them in treatment or recovery, connecting them to care, or implementing other strategies to abate the opioid epidemic described in this opioid abatement strategy list.

4. Provide resources to staff government oversight and management of opioid abatement programs.

K. TRAINING

In addition to the training referred to throughout this document, support training to abate the opioid epidemic through activities, programs, or strategies that may include, but are not limited to, those that:

1. Provide funding for staff training or networking programs and services to improve the capability of government, community, and not-for-profit entities to abate the opioid crisis.

2. Support infrastructure and staffing for collaborative cross-system coordination to prevent opioid misuse, prevent overdoses, and treat those with OUD and any co- occurring SUD/MH conditions, or implement other strategies to abate the opioid epidemic described in this opioid abatement strategy list (e.g., health care, primary care, pharmacies, PDMPs, etc.).

L. RESEARCH

Support opioid abatement research that may include, but is not limited to, the following:

1. Monitoring, surveillance, data collection and evaluation of programs and strategies described in this opioid abatement strategy list.

2. Research non-opioid treatment of chronic pain.

3. Research on improved service delivery for modalities such as SBIRT that demonstrate promising but mixed results in populations vulnerable to opioid use disorders.

4. Research on novel harm reduction and prevention efforts such as the provision of fentanyl test strips.

5. Research on innovative supply-side enforcement efforts such as improved detection of mail-based delivery of synthetic opioids.

6. Expanded research on swift/certain/fair models to reduce and deter opioid misuse within criminal justice populations that build upon promising approaches used to address other substances (e.g., Hawaii HOPE and Dakota 24/7).

7. Epidemiological surveillance of OUD-related behaviors in critical populations, including individuals entering the criminal justice system, including, but not limited to approaches modeled on the Arrestee Drug Abuse Monitoring ("ADAM") system.

8. Qualitative and quantitative research regarding public health risks and harm reduction opportunities within illicit drug markets, including surveys of market participants who sell or distribute illicit opioids.

9. Geospatial analysis of access barriers to MAT and their association with treatment engagement and treatment outcomes.

**EXHIBIT E**

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | Abbeville city | 0.0011863033% |
| Alabama | Alabaster city | 0.0109751437% |
| Alabama | Albertville city | 0.0066395061% |
| Alabama | Alexander City city | 0.0068488946% |
| Alabama | Anniston city | 0.0176846007% |
| Alabama | Arab city | 0.0042498379% |
| Alabama | Argo town | 0.0005285646% |
| Alabama | Ashland town | 0.0008618555% |
| Alabama | Ashville city | 0.0003972201% |
| Alabama | Athens city | 0.0077233203% |
| Alabama | Attalla city | 0.0036323541% |
| Alabama | Attentus Mouton, LLC d/b/a Lawrence Medical Center (Lawrence County Health Care Authority) | 0.0019071654% |
| Alabama | Auburn city | 0.0109019825% |
| Alabama | AUTAUGA COUNTY | 0.0054593973% |
| Alabama | BALDWIN COUNTY | 0.0319222074% |
| Alabama | BARBOUR COUNTY | 0.0009467101% |
| Alabama | Bay Minette city | 0.0027848935% |
| Alabama | Berry town | 0.0004548891% |
| Alabama | Bessemer city | 0.0126432429% |
| Alabama | BIBB COUNTY | 0.0064154187% |
| Alabama | Bibb County Healthcare Authority d/b/a Bibb Medical Center | 0.0069190185% |
| Alabama | Birmingham city | 0.0923830862% |
| Alabama | BLOUNT COUNTY | 0.0137026092% |
| Alabama | Boaz city | 0.0036634314% |
| Alabama | Brent city | 0.0013761784% |
| Alabama | Brewton city | 0.0048858999% |
| Alabama | Bridgeport city | 0.0000334038% |
| Alabama | Brookwood town | 0.0001538005% |
| Alabama | Brundidge city | 0.0002406178% |
| Alabama | BULLOCK COUNTY | 0.0012889653% |
| Alabama | BUTLER COUNTY | 0.0018111122% |
| Alabama | Butler town | 0.0011863800% |
| Alabama | Calera city | 0.0053692654% |
| Alabama | CALHOUN COUNTY | 0.0154779884% |
| Alabama | Camp Hill town | 0.0001341101% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | Carbon Hill city | 0.0020589253% |
| Alabama | Cedar Bluff town | 0.0012642162% |
| Alabama | Center Point city | 0.0002369309% |
| Alabama | Centre city | 0.0031903266% |
| Alabama | Centreville city | 0.0005059483% |
| Alabama | CHAMBERS COUNTY | 0.0038349025% |
| Alabama | CHEROKEE COUNTY | 0.0066685762% |
| Alabama | Cherokee town | 0.0001848974% |
| Alabama | Chickasaw city | 0.0017805994% |
| Alabama | Childersburg city | 0.0021356981% |
| Alabama | CHILTON COUNTY | 0.0121550880% |
| Alabama | CHOCTAW COUNTY | 0.0024842078% |
| Alabama | Clanton city | 0.0037266274% |
| Alabama | CLARKE COUNTY | 0.0023700292% |
| Alabama | CLAY COUNTY | 0.0027821531% |
| Alabama | CLEBURNE COUNTY | 0.0030494573% |
| Alabama | Cleveland town | 0.0002814484% |
| Alabama | COFFEE COUNTY | 0.0044089297% |
| Alabama | COLBERT COUNTY | 0.0063625726% |
| Alabama | Columbiana city | 0.0011053614% |
| Alabama | CONECUH COUNTY | 0.0033802838% |
| Alabama | COOSA COUNTY | 0.0019541266% |
| Alabama | Cordova city | 0.0021113422% |
| Alabama | COVINGTON COUNTY | 0.0045082796% |
| Alabama | CRENSHAW COUNTY | 0.0029689629% |
| Alabama | Cullman city | 0.0118769307% |
| Alabama | CULLMAN COUNTY | 0.0182851846% |
| Alabama | Cullman Regional Medical Center, Inc. (Healthcare Authority of Cullman County) | 0.0060763176% |
| Alabama | Dadeville city | 0.0005339102% |
| Alabama | DALE COUNTY | 0.0043804101% |
| Alabama | Dale County Healthcare Authority d/b/a Dale Medical Center | 0.0039473888% |
| Alabama | Daleville city | 0.0017116089% |
| Alabama | DALLAS COUNTY | 0.0044550363% |
| Alabama | Daphne city | 0.0070935310% |
| Alabama | Dauphin Island town | 0.0010182904% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | DCH Health Care Authority (Tuscaloosa) (d/b/a DCH Regional Medical Center and Northport Medical Center | 0.0299380608% |
| Alabama | DE KALB COUNTY | 0.0061294262% |
| Alabama | Decatur city | 0.0415877907% |
| Alabama | Decatur Morgan Hospital-Parkway (Health Care Authority of the City of Huntsville) | 0.0053223219% |
| Alabama | Demopolis city | 0.0032308128% |
| Alabama | Dora city | 0.0020400545% |
| Alabama | Dothan city | 0.0240716266% |
| Alabama | Double Springs town | 0.0017717955% |
| Alabama | Douglas town | 0.0000214760% |
| Alabama | East Alabama Health Care Authority | 0.0154790863% |
| Alabama | East Brewton city | 0.0005865765% |
| Alabama | ELMORE COUNTY | 0.0092255031% |
| Alabama | Enterprise city | 0.0073398667% |
| Alabama | ESCAMBIA COUNTY | 0.0084104024% |
| Alabama | Escambia County Health Care Authority d/b/a D.W. McMillan Memorial Hospital and Atmore Community Hospital | 0.0020402234% |
| Alabama | ETOWAH COUNTY | 0.0200983682% |
| Alabama | Etowah County (Sheriff) | 0.0040196736% |
| Alabama | Eufaula city | 0.0046936036% |
| Alabama | Evergreen city | 0.0009151392% |
| Alabama | Fairfield city | 0.0025829096% |
| Alabama | Fairhope city | 0.0049295518% |
| Alabama | Faunsdale town | 0.0000060859% |
| Alabama | Fayette city | 0.0017402971% |
| Alabama | FAYETTE COUNTY | 0.0027672451% |
| Alabama | Fayette County (Sheriff) | 0.0005534490% |
| Alabama | Florence city | 0.0192253976% |
| Alabama | Foley city | 0.0075932484% |
| Alabama | Fort Deposit town | 0.0001139373% |
| Alabama | Fort Payne city | 0.0128515635% |
| Alabama | FRANKLIN COUNTY | 0.0056971380% |
| Alabama | Fultondale city | 0.0021041385% |
| Alabama | Gadsden city | 0.0184685933% |
| Alabama | Geneva city | 0.0014657541% |
| Alabama | GENEVA COUNTY | 0.0023332146% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | Geneva County Health Care Authority d/b/a Wiregrass Medical Center | 0.0064311390% |
| Alabama | Georgiana town | 0.0004047723% |
| Alabama | Geraldine town | 0.0002431185% |
| Alabama | Gilbertown town | 0.0000445008% |
| Alabama | Grant town | 0.0003758416% |
| Alabama | Graysville city | 0.0008132970% |
| Alabama | GREENE COUNTY | 0.0009703871% |
| Alabama | Greene County Health System | 0.0040804467% |
| Alabama | Greensboro city | 0.0005509787% |
| Alabama | Greenville city | 0.0037784392% |
| Alabama | Guin city | 0.0005597562% |
| Alabama | Gulf Shores city | 0.0107707147% |
| Alabama | Guntersville city | 0.0056118485% |
| Alabama | Gurley town | 0.0001659527% |
| Alabama | HALE COUNTY | 0.0024892091% |
| Alabama | Haleyville city | 0.0031482944% |
| Alabama | Hamilton city | 0.0019941334% |
| Alabama | Hammondville town | 0.0001082501% |
| Alabama | Hartselle city | 0.0014038197% |
| Alabama | Headland city | 0.0013862410% |
| Alabama | Health Care Authority of Clarke County d/b/a Grove Hill Memorial Hospital | 0.0013305805% |
| Alabama | Health Care Authority of the City of Huntsville d/b/a Huntsville Hospital | 0.0416471690% |
| Alabama | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Baptist Medical Center East (Montgomery) | 0.0092253580% |
| Alabama | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Baptist Medical Center South (Montgomery) | 0.0180958946% |
| Alabama | Healthcare Authority for Baptist Health, an affiliate of UAB Health System d/b/a Prattville Baptist Hospital | 0.0034151566% |
| Alabama | Helena city | 0.0030777525% |
| Alabama | Henagar city | 0.0007577494% |
| Alabama | HENRY COUNTY | 0.0017357641% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital (Healthcare Authority of the City of Huntsville) | 0.0029272771% |
| Alabama | HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital Decatur | 0.0165879033% |
| Alabama | HH Health Systems-Shoals LLC d/b/a Hellen Keller Hospital (Healthcare Authority of the City of Huntsville) | 0.0078947776% |
| Alabama | HH Health Systems-Shoals, LLC d/b/a Red Bay Hospital (Healthcare Authority of the City of Huntsville) | 0.0011088171% |
| Alabama | Homewood city | 0.0086246347% |
| Alabama | Hoover city | 0.0305779510% |
| Alabama | HOUSTON COUNTY | 0.0108284285% |
| Alabama | Houston County Health Care Authority | 0.0156564970% |
| Alabama | Hueytown city | 0.0042929825% |
| Alabama | Huntsville city | 0.0704101198% |
| Alabama | Irondale city | 0.0037436233% |
| Alabama | J Paul Jones | 0.0009314063% |
| Alabama | JACKSON COUNTY | 0.0029134335% |
| Alabama | Jackson County Healthcare Authority | 0.0042135049% |
| Alabama | Jacksonville city | 0.0055216022% |
| Alabama | Jasper city | 0.0311258408% |
| Alabama | JEFFERSON COUNTY | 0.1192502532% |
| Alabama | Jefferson County (Sheriff) | 0.0238500506% |
| Alabama | Jefferson County Board of Health | 0.0551256536% |
| Alabama | Killen town | 0.0004047221% |
| Alabama | Lakeland Community Hospital HCA Winston County | 0.0021732815% |
| Alabama | LAMAR COUNTY | 0.0027000417% |
| Alabama | Lamar County (Sheriff) | 0.0005400083% |
| Alabama | Lanett city | 0.0028259862% |
| Alabama | LAUDERDALE COUNTY | 0.0092929464% |
| Alabama | LAWRENCE COUNTY | 0.0083969134% |
| Alabama | LEE COUNTY | 0.0063936485% |
| Alabama | Leeds city | 0.0033099886% |
| Alabama | Leesburg town | 0.0004236125% |
| Alabama | Leighton town | 0.0001246732% |
| Alabama | Level Plains town | 0.0000774041% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | LIMESTONE COUNTY | 0.0125326176% |
| Alabama | Lincoln city | 0.0040769421% |
| Alabama | Linden city | 0.0003792999% |
| Alabama | Locust Fork town | 0.0000862834% |
| Alabama | Louisville town | 0.0001022605% |
| Alabama | LOWNDES COUNTY | 0.0011236607% |
| Alabama | Loxley town | 0.0009080986% |
| Alabama | Luverne city | 0.0003382880% |
| Alabama | MACON COUNTY | 0.0025662299% |
| Alabama | Madison city | 0.0103960218% |
| Alabama | MADISON COUNTY | 0.0288434931% |
| Alabama | MARENGO COUNTY | 0.0010878413% |
| Alabama | Marion city | 0.0005199865% |
| Alabama | MARION COUNTY | 0.0039196429% |
| Alabama | MARSHALL COUNTY | 0.0163329900% |
| Alabama | Marshall County Health Care Authority (North) | 0.0039917415% |
| Alabama | Marshall County Health Care Authority (South) | 0.0078947776% |
| Alabama | McKenzie town | 0.0000972647% |
| Alabama | Medical West Hospital Authority (UAB) | 0.0109107600% |
| Alabama | Midfield city | 0.0000085935% |
| Alabama | Millbrook city | 0.0054651821% |
| Alabama | Mobile city | 0.0712578020% |
| Alabama | MOBILE COUNTY | 0.0578364905% |
| Alabama | Mobile County Board of Health | 0.0337866909% |
| Alabama | Mobile County Emergency Medical Services System Rescue Squad | 0.0337866909% |
| Alabama | MONROE COUNTY | 0.0038659938% |
| Alabama | Monroe County Health Care Authority d/b/a Monroe County Hospital | 0.0020402234% |
| Alabama | Monroeville city | 0.0023445611% |
| Alabama | Montgomery city | 0.0392381586% |
| Alabama | MONTGOMERY COUNTY | 0.0216436356% |
| Alabama | Moody city | 0.0007993745% |
| Alabama | MORGAN COUNTY | 0.0066444140% |
| Alabama | Moulton city | 0.0029906815% |
| Alabama | Mountain Brook city | 0.0078714908% |
| Alabama | Munford town | 0.0005338183% |
| Alabama | Muscle Shoals city | 0.0059230458% |
| Alabama | Nauvoo town | 0.0004129686% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | New Hope city | 0.0002887580% |
| Alabama | Northeast Alabama Regional Medical Center | 0.0252810292% |
| Alabama | Northport city | 0.0093646731% |
| Alabama | Oakman town | 0.0009250249% |
| Alabama | Oneonta city | 0.0059699818% |
| Alabama | Opelika city | 0.0118466074% |
| Alabama | Opp city | 0.0020455744% |
| Alabama | Orange Beach city | 0.0064945723% |
| Alabama | Oxford city | 0.0077797600% |
| Alabama | Ozark city | 0.0065128339% |
| Alabama | Parrish town | 0.0025800702% |
| Alabama | Pelham city | 0.0151759060% |
| Alabama | Pell City city | 0.0098120686% |
| Alabama | PERRY COUNTY | 0.0011232969% |
| Alabama | Phenix City city | 0.0138194850% |
| Alabama | PICKENS COUNTY | 0.0031241699% |
| Alabama | Piedmont city | 0.0031678831% |
| Alabama | PIKE COUNTY | 0.0006488289% |
| Alabama | Pleasant Grove city | 0.0011410708% |
| Alabama | Powell town | 0.0001171223% |
| Alabama | Prattville city | 0.0133198553% |
| Alabama | Priceville town | 0.0002688390% |
| Alabama | Prichard city | 0.0024294073% |
| Alabama | Ragland town | 0.0003355393% |
| Alabama | Rainbow City city | 0.0029717020% |
| Alabama | Rainsville city | 0.0041543100% |
| Alabama | RANDOLPH COUNTY | 0.0027343056% |
| Alabama | Red Bay city | 0.0013853043% |
| Alabama | Roanoke city | 0.0024082784% |
| Alabama | Robertsdale city | 0.0018908470% |
| Alabama | Rockford town | 0.0001299492% |
| Alabama | RUSSELL COUNTY | 0.0035941997% |
| Alabama | Russellville city | 0.0069964851% |
| Alabama | Saraland city | 0.0054858900% |
| Alabama | Satsuma city | 0.0013821388% |
| Alabama | Scottsboro city | 0.0146498630% |
| Alabama | Selma city | 0.0058274664% |
| Alabama | Semmes city | 0.0009273291% |
| Alabama | Sheffield city | 0.0035531936% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | SHELBY COUNTY | 0.0324752435% |
| Alabama | Sipsey town | 0.0008298524% |
| Alabama | Slocomb city | 0.0009767252% |
| Alabama | Spanish Fort city | 0.0006490184% |
| Alabama | Springville city | 0.0012763670% |
| Alabama | ST CLAIR COUNTY | 0.0220288373% |
| Alabama | Sumiton city | 0.0051350205% |
| Alabama | Summerdale town | 0.0005409956% |
| Alabama | SUMTER COUNTY | 0.0013817178% |
| Alabama | Sweet Water town | 0.0000066239% |
| Alabama | Sylacauga city | 0.0050964522% |
| Alabama | Sylacauga Health Care Authority d/b/a Coosa Valley Medical Center | 0.0062980810% |
| Alabama | Talladega city | 0.0050382256% |
| Alabama | TALLADEGA COUNTY | 0.0112201034% |
| Alabama | TALLAPOOSA COUNTY | 0.0033907090% |
| Alabama | Tarrant city | 0.0020310944% |
| Alabama | Thomasville city | 0.0019544402% |
| Alabama | Tombigbee Health Care Authority d/b/a Brian W. Whitfield Memorial Hospital | 0.0029716298% |
| Alabama | Troy city | 0.0072467670% |
| Alabama | Trussville city | 0.0053976231% |
| Alabama | Tuscaloosa city | 0.0430788235% |
| Alabama | TUSCALOOSA COUNTY | 0.0218415243% |
| Alabama | Tuscumbia city | 0.0018616500% |
| Alabama | Tuskegee city | 0.0020265517% |
| Alabama | Union Springs city | 0.0009340924% |
| Alabama | Uniontown town | 0.0004006058% |
| Alabama | Vance town | 0.0002125945% |
| Alabama | Vernon city | 0.0007000664% |
| Alabama | Vestavia Hills city | 0.0068079120% |
| Alabama | WALKER COUNTY | 0.0316358538% |
| Alabama | WASHINGTON COUNTY | 0.0026277769% |
| Alabama | Weaver city | 0.0009333718% |
| Alabama | West Blocton town | 0.0008929983% |
| Alabama | Wetumpka city | 0.0036651347% |
| Alabama | WILCOX COUNTY | 0.0012921461% |
| Alabama | Winfield city | 0.0042000598% |
| Alabama | WINSTON COUNTY | 0.0034421305% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Alabama | Woodville town | 0.0000101840% |
| Alabama | Yellow Bluff town | 0.0000647042% |
| Alaska | Anchorage municipality | 0.1189915355% |
| Alaska | Fairbanks city | 0.0013318720% |
| Alaska | FAIRBANKS NORTH STAR BOROUGH | 0.0252143068% |
| Alaska | Juneau city and borough | 0.0103331009% |
| Alaska | KENAI PENINSULA BOROUGH | 0.0238206938% |
| Alaska | MATANUSKA-SUSITNA BOROUGH | 0.0385432870% |
| Arizona | APACHE COUNTY | 0.0104514909% |
| Arizona | Apache Junction city | 0.0040436324% |
| Arizona | Avondale city | 0.0154277998% |
| Arizona | Buckeye city | 0.0097451733% |
| Arizona | Bullhead City city | 0.0169677824% |
| Arizona | Casa Grande city | 0.0074259655% |
| Arizona | Chandler city | 0.0674847340% |
| Arizona | COCHISE COUNTY | 0.0332276139% |
| Arizona | COCONINO COUNTY | 0.0247636332% |
| Arizona | El Mirage city | 0.0056658103% |
| Arizona | Flagstaff city | 0.0157838419% |
| Arizona | GILA COUNTY | 0.0203104000% |
| Arizona | Gilbert town | 0.0331020601% |
| Arizona | Glendale city | 0.0626623314% |
| Arizona | Goodyear city | 0.0159417272% |
| Arizona | GRAHAM COUNTY | 0.0120706595% |
| Arizona | Kingman city | 0.0186762536% |
| Arizona | LA PAZ COUNTY | 0.0069239592% |
| Arizona | Lake Havasu City city | 0.0278722131% |
| Arizona | Marana town | 0.0066909676% |
| Arizona | Maricopa city | 0.0083346906% |
| Arizona | MARICOPA COUNTY | 0.4868382781% |
| Arizona | Mesa city | 0.1295233119% |
| Arizona | MOHAVE COUNTY | 0.0653748904% |
| Arizona | NAVAJO COUNTY | 0.0273664342% |
| Arizona | Oro Valley town | 0.0064495265% |
| Arizona | Peoria city | 0.0267031933% |
| Arizona | Phoenix city | 0.4951551745% |
| Arizona | PIMA COUNTY | 0.3158843095% |
| Arizona | PINAL COUNTY | 0.0624782959% |
| Arizona | Prescott city | 0.0207994064% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arizona | Prescott Valley town | 0.0093766568% |
| Arizona | Queen Creek town | 0.0033376945% |
| Arizona | Sahuarita town | 0.0031129156% |
| Arizona | San Luis city | 0.0036965433% |
| Arizona | SANTA CRUZ COUNTY | 0.0062677711% |
| Arizona | Scottsdale city | 0.0659450548% |
| Arizona | Sierra Vista city | 0.0081029937% |
| Arizona | Surprise city | 0.0217142122% |
| Arizona | Tempe city | 0.0738662591% |
| Arizona | Tucson city | 0.1584570304% |
| Arizona | YAVAPAI COUNTY | 0.0691760879% |
| Arizona | Yuma city | 0.0187988792% |
| Arizona | YUMA COUNTY | 0.0280970952% |
| Arkansas | Adona city | 0.0000215961% |
| Arkansas | Alexander city | 0.0001074860% |
| Arkansas | Alicia town | 0.0000023991% |
| Arkansas | Allport town | 0.0000276176% |
| Arkansas | Alma city | 0.0019479066% |
| Arkansas | Almyra town | 0.0000113027% |
| Arkansas | Alpena town | 0.0001467957% |
| Arkansas | Altheimer city | 0.0000738364% |
| Arkansas | Altus city | 0.0001673946% |
| Arkansas | Amagon town | 0.0000172306% |
| Arkansas | Amity city | 0.0001100530% |
| Arkansas | Anthonyville town | 0.0000114039% |
| Arkansas | Antoine town | 0.0000109862% |
| Arkansas | Arkadelphia city | 0.0028156351% |
| Arkansas | Arkansas City city | 0.0000273872% |
| Arkansas | ARKANSAS COUNTY | 0.0023600505% |
| Arkansas | Ash Flat city | 0.0005827031% |
| Arkansas | Ashdown city | 0.0002188084% |
| Arkansas | ASHLEY COUNTY | 0.0031417673% |
| Arkansas | Atkins city | 0.0005272091% |
| Arkansas | Aubrey town | 0.0000219871% |
| Arkansas | Augusta city | 0.0001398632% |
| Arkansas | Austin city | 0.0002095658% |
| Arkansas | Avoca town | 0.0000313991% |
| Arkansas | Bald Knob city | 0.0010888483% |
| Arkansas | Banks town | 0.0000070873% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Barling city | 0.0016502437% |
| Arkansas | Bassett town | 0.0000119449% |
| Arkansas | Batesville city | 0.0013700788% |
| Arkansas | Bauxite town | 0.0000517467% |
| Arkansas | BAXTER COUNTY | 0.0090270027% |
| Arkansas | Bay city | 0.0002602007% |
| Arkansas | Bearden city | 0.0001673440% |
| Arkansas | Beaver town | 0.0000533565% |
| Arkansas | Beebe city | 0.0025055665% |
| Arkansas | Beedeville town | 0.0000187289% |
| Arkansas | Bella Vista city | 0.0053357061% |
| Arkansas | Bellefonte town | 0.0000087625% |
| Arkansas | Belleville city | 0.0000528526% |
| Arkansas | Ben Lomond town | 0.0000129838% |
| Arkansas | Benton city | 0.0142959508% |
| Arkansas | BENTON COUNTY | 0.0196766835% |
| Arkansas | Bentonville city | 0.0137241505% |
| Arkansas | Bergman town | 0.0000832989% |
| Arkansas | Berryville city | 0.0018361753% |
| Arkansas | Big Flat town | 0.0000057673% |
| Arkansas | Bigelow town | 0.0000294505% |
| Arkansas | Biggers town | 0.0000026711% |
| Arkansas | Birdsong town | 0.0000012574% |
| Arkansas | Black Oak town | 0.0000031988% |
| Arkansas | Black Rock city | 0.0000213494% |
| Arkansas | Black Springs town | 0.0000080132% |
| Arkansas | Blevins city | 0.0000439281% |
| Arkansas | Blue Eye town | 0.0000073593% |
| Arkansas | Blue Mountain town | 0.0000243669% |
| Arkansas | Bluff City town | 0.0000020319% |
| Arkansas | Blytheville city | 0.0035783793% |
| Arkansas | Bodcaw town | 0.0000050821% |
| Arkansas | Bonanza city | 0.0002820570% |
| Arkansas | Bono city | 0.0001727562% |
| Arkansas | BOONE COUNTY | 0.0071095798% |
| Arkansas | Booneville city | 0.0024885083% |
| Arkansas | Bradford city | 0.0002037376% |
| Arkansas | Bradley city | 0.0001320951% |
| Arkansas | BRADLEY COUNTY | 0.0009385728% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Branch city | 0.0000016573% |
| Arkansas | Briarcliff city | 0.0000019130% |
| Arkansas | Brinkley city | 0.0008193620% |
| Arkansas | Brookland city | 0.0003497783% |
| Arkansas | Bryant city | 0.0109444749% |
| Arkansas | Buckner city | 0.0000677063% |
| Arkansas | Bull Shoals city | 0.0007193810% |
| Arkansas | Burdette town | 0.0000012574% |
| Arkansas | Cabot city | 0.0099990453% |
| Arkansas | Caddo Valley town | 0.0004649445% |
| Arkansas | Caldwell town | 0.0000438762% |
| Arkansas | Cale town | 0.0000081307% |
| Arkansas | CALHOUN COUNTY | 0.0014521336% |
| Arkansas | Calico Rock city | 0.0000254074% |
| Arkansas | Calion city | 0.0000304998% |
| Arkansas | Camden city | 0.0042573713% |
| Arkansas | Cammack Village city | 0.0001163970% |
| Arkansas | Campbell Station city | 0.0000447605% |
| Arkansas | Caraway city | 0.0002346076% |
| Arkansas | Carlisle city | 0.0015254439% |
| Arkansas | CARROLL COUNTY | 0.0061579948% |
| Arkansas | Carthage city | 0.0000172543% |
| Arkansas | Casa town | 0.0000157070% |
| Arkansas | Cash town | 0.0000127966% |
| Arkansas | Caulksville town | 0.0000071972% |
| Arkansas | Cave City city | 0.0008834206% |
| Arkansas | Cave Springs city | 0.0003332285% |
| Arkansas | Cedarville city | 0.0001857311% |
| Arkansas | Centerton city | 0.0011749090% |
| Arkansas | Central City town | 0.0001810221% |
| Arkansas | Charleston city | 0.0004259454% |
| Arkansas | Cherokee Village city | 0.0022077788% |
| Arkansas | Cherry Valley city | 0.0000846233% |
| Arkansas | Chester town | 0.0000045307% |
| Arkansas | CHICOT COUNTY | 0.0029421130% |
| Arkansas | Chidester city | 0.0000077071% |
| Arkansas | Clarendon city | 0.0002809659% |
| Arkansas | CLARK COUNTY | 0.0034722460% |
| Arkansas | Clarksville city | 0.0025541233% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | CLAY COUNTY | 0.0004982627% |
| Arkansas | CLEBURNE COUNTY | 0.0036389138% |
| Arkansas | CLEVELAND COUNTY | 0.0011879999% |
| Arkansas | Clinton city | 0.0008559680% |
| Arkansas | Coal Hill city | 0.0013802044% |
| Arkansas | Colt city | 0.0000885073% |
| Arkansas | COLUMBIA COUNTY | 0.0006976926% |
| Arkansas | Concord town | 0.0001566284% |
| Arkansas | Conway city | 0.0217335490% |
| Arkansas | CONWAY COUNTY | 0.0053381186% |
| Arkansas | Corning city | 0.0001992427% |
| Arkansas | Cotter city | 0.0002429909% |
| Arkansas | Cotton Plant city | 0.0000259544% |
| Arkansas | Cove town | 0.0000018461% |
| Arkansas | Coy town | 0.0000812269% |
| Arkansas | CRAIGHEAD COUNTY | 0.0096242372% |
| Arkansas | CRAWFORD COUNTY | 0.0099365888% |
| Arkansas | Crawfordsville town | 0.0000386722% |
| Arkansas | CRITTENDEN COUNTY | 0.0050527112% |
| Arkansas | CROSS COUNTY | 0.0032356808% |
| Arkansas | Crossett city | 0.0025791458% |
| Arkansas | Cushman city | 0.0000324456% |
| Arkansas | Daisy town | 0.0000197739% |
| Arkansas | DALLAS COUNTY | 0.0012154482% |
| Arkansas | Damascus town | 0.0003415763% |
| Arkansas | Danville city | 0.0005760901% |
| Arkansas | Dardanelle city | 0.0013195465% |
| Arkansas | Datto town | 0.0000021211% |
| Arkansas | De Queen city | 0.0018959072% |
| Arkansas | De Valls Bluff city | 0.0001593129% |
| Arkansas | Decatur city | 0.0004790789% |
| Arkansas | Delaplaine town | 0.0000128903% |
| Arkansas | Delight city | 0.0000197739% |
| Arkansas | Dell town | 0.0000515506% |
| Arkansas | Denning town | 0.0000694857% |
| Arkansas | Dermott city | 0.0001026403% |
| Arkansas | Des Arc city | 0.0004798028% |
| Arkansas | DESHA COUNTY | 0.0019533141% |
| Arkansas | DeWitt city | 0.0005832309% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Diamond City city | 0.0000700965% |
| Arkansas | Diaz city | 0.0001504108% |
| Arkansas | Dierks city | 0.0001141006% |
| Arkansas | Donaldson town | 0.0001010587% |
| Arkansas | Dover city | 0.0003714175% |
| Arkansas | DREW COUNTY | 0.0044815337% |
| Arkansas | Dumas city | 0.0003585868% |
| Arkansas | Dyer city | 0.0000407695% |
| Arkansas | Dyess town | 0.0000050300% |
| Arkansas | Earle city | 0.0001765049% |
| Arkansas | East Camden town | 0.0000808419% |
| Arkansas | Edmondson town | 0.0000837909% |
| Arkansas | Egypt town | 0.0000074648% |
| Arkansas | El Dorado city | 0.0078422923% |
| Arkansas | Elaine city | 0.0000636470% |
| Arkansas | Elkins city | 0.0006074832% |
| Arkansas | Elm Springs city | 0.0001758301% |
| Arkansas | Emerson town | 0.0000080117% |
| Arkansas | Emmet city | 0.0000069936% |
| Arkansas | England city | 0.0013272492% |
| Arkansas | Enola town | 0.0001727279% |
| Arkansas | Etowah town | 0.0000176022% |
| Arkansas | Eudora city | 0.0000936207% |
| Arkansas | Eureka Springs city | 0.0040421615% |
| Arkansas | Evening Shade city | 0.0001172517% |
| Arkansas | Everton town | 0.0000247490% |
| Arkansas | Fairfield Bay city | 0.0010327108% |
| Arkansas | Fargo town | 0.0000036774% |
| Arkansas | Farmington city | 0.0009436549% |
| Arkansas | FAULKNER COUNTY | 0.0104624350% |
| Arkansas | Fayetteville city | 0.0219214756% |
| Arkansas | Felsenthal town | 0.0000178474% |
| Arkansas | Fifty-Six city | 0.0000047937% |
| Arkansas | Fisher city | 0.0000203654% |
| Arkansas | Flippin city | 0.0009939835% |
| Arkansas | Fordyce city | 0.0005661861% |
| Arkansas | Foreman city | 0.0000213807% |
| Arkansas | Forrest City city | 0.0030758402% |
| Arkansas | Fort Smith city | 0.0399243751% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Fouke city | 0.0000564794% |
| Arkansas | Fountain Hill town | 0.0000074276% |
| Arkansas | Fountain Lake town | 0.0000293657% |
| Arkansas | Fourche town | 0.0000100333% |
| Arkansas | FRANKLIN COUNTY | 0.0062134917% |
| Arkansas | Franklin town | 0.0001527623% |
| Arkansas | Biscoe town | 0.0000810545% |
| Arkansas | Friendship town | 0.0000532910% |
| Arkansas | FULTON COUNTY | 0.0051503199% |
| Arkansas | Fulton town | 0.0000689237% |
| Arkansas | Garfield town | 0.0000773622% |
| Arkansas | GARLAND COUNTY | 0.0180063450% |
| Arkansas | Garland town | 0.0000030041% |
| Arkansas | Garner town | 0.0000809549% |
| Arkansas | Gassville city | 0.0007557581% |
| Arkansas | Gateway town | 0.0000653148% |
| Arkansas | Gentry city | 0.0009399268% |
| Arkansas | Georgetown town | 0.0000418263% |
| Arkansas | Gilbert town | 0.0000257938% |
| Arkansas | Gillett city | 0.0001190578% |
| Arkansas | Gillham town | 0.0000143365% |
| Arkansas | Gilmore city | 0.0000009914% |
| Arkansas | Glenwood city | 0.0004986238% |
| Arkansas | Goshen town | 0.0000328870% |
| Arkansas | Gosnell city | 0.0002829012% |
| Arkansas | Gould city | 0.0001778842% |
| Arkansas | Grady city | 0.0003252375% |
| Arkansas | Grannis city | 0.0000096008% |
| Arkansas | GRANT COUNTY | 0.0027677367% |
| Arkansas | Gravette city | 0.0008345903% |
| Arkansas | Green Forest city | 0.0012216643% |
| Arkansas | Greenbrier city | 0.0007479707% |
| Arkansas | GREENE COUNTY | 0.0055038588% |
| Arkansas | Greenland city | 0.0002466475% |
| Arkansas | Greenway city | 0.0000049424% |
| Arkansas | Greenwood city | 0.0023995878% |
| Arkansas | Greers Ferry city | 0.0005192316% |
| Arkansas | Griffithville town | 0.0000472235% |
| Arkansas | Grubbs city | 0.0000590897% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Guion town | 0.0001956321% |
| Arkansas | Gum Springs town | 0.0000316949% |
| Arkansas | Gurdon city | 0.0006577986% |
| Arkansas | Guy city | 0.0001615070% |
| Arkansas | Hackett city | 0.0001782158% |
| Arkansas | Hamburg city | 0.0005449823% |
| Arkansas | Hampton city | 0.0001550426% |
| Arkansas | Hardy city | 0.0002344515% |
| Arkansas | Harrell town | 0.0000162138% |
| Arkansas | Harrisburg city | 0.0006340277% |
| Arkansas | Harrison city | 0.0078000349% |
| Arkansas | Hartford city | 0.0000827921% |
| Arkansas | Hartman city | 0.0000434287% |
| Arkansas | Haskell city | 0.0007468812% |
| Arkansas | Hatfield town | 0.0000032404% |
| Arkansas | Havana city | 0.0000299499% |
| Arkansas | Haynes town | 0.0000226530% |
| Arkansas | Hazen city | 0.0006735873% |
| Arkansas | Heber Springs city | 0.0039135491% |
| Arkansas | Hector town | 0.0000485434% |
| Arkansas | Helena-West Helena city | 0.0018066134% |
| Arkansas | HEMPSTEAD COUNTY | 0.0028406338% |
| Arkansas | Hermitage city | 0.0001265611% |
| Arkansas | Hickory Ridge city | 0.0000392340% |
| Arkansas | Higden town | 0.0000889740% |
| Arkansas | Higginson town | 0.0001578623% |
| Arkansas | Highfill town | 0.0001620569% |
| Arkansas | Highland city | 0.0003102945% |
| Arkansas | Hindsville town | 0.0000351271% |
| Arkansas | Holland city | 0.0001546337% |
| Arkansas | Holly Grove city | 0.0000463376% |
| Arkansas | Hope city | 0.0023360151% |
| Arkansas | Horatio city | 0.0000305579% |
| Arkansas | Horseshoe Bend city | 0.0011552065% |
| Arkansas | Horseshoe Lake town | 0.0000148745% |
| Arkansas | HOT SPRING COUNTY | 0.0048370050% |
| Arkansas | Hot Springs city | 0.0369982589% |
| Arkansas | Houston town | 0.0000549737% |
| Arkansas | HOWARD COUNTY | 0.0017973011% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Hoxie city | 0.0001249811% |
| Arkansas | Hughes city | 0.0001180113% |
| Arkansas | Humnoke city | 0.0001539187% |
| Arkansas | Humphrey city | 0.0001482153% |
| Arkansas | Hunter town | 0.0000018030% |
| Arkansas | Huntington city | 0.0000645507% |
| Arkansas | Huntsville city | 0.0008876228% |
| Arkansas | Huttig city | 0.0000942733% |
| Arkansas | Imboden town | 0.0000079167% |
| Arkansas | INDEPENDENCE COUNTY | 0.0101509692% |
| Arkansas | IZARD COUNTY | 0.0057266924% |
| Arkansas | JACKSON COUNTY | 0.0018876635% |
| Arkansas | Jacksonport town | 0.0000526446% |
| Arkansas | Jacksonville city | 0.0274119536% |
| Arkansas | Jasper city | 0.0000732597% |
| Arkansas | JEFFERSON COUNTY | 0.0062250784% |
| Arkansas | Jennette town | 0.0000128903% |
| Arkansas | Jericho town | 0.0000100154% |
| Arkansas | Johnson city | 0.0013583882% |
| Arkansas | JOHNSON COUNTY | 0.0032530482% |
| Arkansas | Joiner city | 0.0003061607% |
| Arkansas | Jonesboro city | 0.0225830972% |
| Arkansas | Judsonia city | 0.0004884300% |
| Arkansas | Junction City city | 0.0000434406% |
| Arkansas | Keiser city | 0.0000678967% |
| Arkansas | Kensett city | 0.0003764417% |
| Arkansas | Keo town | 0.0001423753% |
| Arkansas | Kibler city | 0.0004484720% |
| Arkansas | Kingsland city | 0.0000644407% |
| Arkansas | Knobel city | 0.0000095755% |
| Arkansas | Knoxville town | 0.0000611127% |
| Arkansas | LAFAYETTE COUNTY | 0.0009459083% |
| Arkansas | Lafe town | 0.0000294624% |
| Arkansas | LaGrange town | 0.0000085589% |
| Arkansas | Lake City city | 0.0002697985% |
| Arkansas | Lake View city | 0.0000489597% |
| Arkansas | Lake Village city | 0.0002336013% |
| Arkansas | Lakeview city | 0.0002008971% |
| Arkansas | Lamar city | 0.0010612782% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Lavaca city | 0.0003143316% |
| Arkansas | LAWRENCE COUNTY | 0.0049920533% |
| Arkansas | Leachville city | 0.0002414079% |
| Arkansas | Lead Hill town | 0.0000718490% |
| Arkansas | LEE COUNTY | 0.0010273670% |
| Arkansas | Leola town | 0.0000142177% |
| Arkansas | Lepanto city | 0.0007086994% |
| Arkansas | Leslie city | 0.0002643046% |
| Arkansas | Letona town | 0.0000998442% |
| Arkansas | Lewisville city | 0.0001725867% |
| Arkansas | Lexa town | 0.0000758876% |
| Arkansas | Lincoln city | 0.0004823326% |
| Arkansas | LINCOLN COUNTY | 0.0014416648% |
| Arkansas | Little Flock city | 0.0005512907% |
| Arkansas | LITTLE RIVER COUNTY | 0.0031586651% |
| Arkansas | Little Rock city | 0.0697373629% |
| Arkansas | Lockesburg city | 0.0000651007% |
| Arkansas | LOGAN COUNTY | 0.0052541166% |
| Arkansas | London city | 0.0001478899% |
| Arkansas | Lonoke city | 0.0025472785% |
| Arkansas | LONOKE COUNTY | 0.0060449140% |
| Arkansas | Lonsdale town | 0.0000097985% |
| Arkansas | Louann town | 0.0000022013% |
| Arkansas | Lowell city | 0.0025442847% |
| Arkansas | Luxora city | 0.0001238469% |
| Arkansas | Lynn town | 0.0000014389% |
| Arkansas | Madison city | 0.0000605181% |
| Arkansas | MADISON COUNTY | 0.0033208156% |
| Arkansas | Magazine city | 0.0003310820% |
| Arkansas | Magness town | 0.0000147289% |
| Arkansas | Magnolia city | 0.0060498697% |
| Arkansas | Malvern city | 0.0039843383% |
| Arkansas | Mammoth Spring city | 0.0000752143% |
| Arkansas | Manila city | 0.0004249792% |
| Arkansas | Mansfield city | 0.0000083077% |
| Arkansas | Marianna city | 0.0008794579% |
| Arkansas | Marie town | 0.0000102310% |
| Arkansas | Marion city | 0.0011705865% |
| Arkansas | MARION COUNTY | 0.0041054993% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Marked Tree city | 0.0010304647% |
| Arkansas | Marmaduke city | 0.0004069430% |
| Arkansas | Marshall city | 0.0004069801% |
| Arkansas | Marvell city | 0.0006340292% |
| Arkansas | Maumelle city | 0.0026716843% |
| Arkansas | Mayflower city | 0.0006322827% |
| Arkansas | Maynard town | 0.0000136498% |
| Arkansas | McCaskill town | 0.0000133941% |
| Arkansas | McCrory city | 0.0001531993% |
| Arkansas | McDougal town | 0.0000012352% |
| Arkansas | McGehee city | 0.0004466572% |
| Arkansas | McNab town | 0.0000095057% |
| Arkansas | McNeil city | 0.0000066383% |
| Arkansas | McRae city | 0.0003197734% |
| Arkansas | Melbourne city | 0.0007139302% |
| Arkansas | Mena city | 0.0080159136% |
| Arkansas | Menifee town | 0.0001102581% |
| Arkansas | Midland town | 0.0000028064% |
| Arkansas | Midway town | 0.0001304645% |
| Arkansas | MILLER COUNTY | 0.0039151560% |
| Arkansas | Mineral Springs city | 0.0001387454% |
| Arkansas | Minturn town | 0.0000024140% |
| Arkansas | MISSISSIPPI COUNTY | 0.0047382725% |
| Arkansas | Mitchellville city | 0.0000001976% |
| Arkansas | Monette city | 0.0002399393% |
| Arkansas | MONROE COUNTY | 0.0007803806% |
| Arkansas | MONTGOMERY COUNTY | 0.0023518306% |
| Arkansas | Monticello city | 0.0005471600% |
| Arkansas | Montrose city | 0.0000622037% |
| Arkansas | Moorefield town | 0.0000099888% |
| Arkansas | Moro town | 0.0000206286% |
| Arkansas | Morrilton city | 0.0026977963% |
| Arkansas | Morrison Bluff town | 0.0000018000% |
| Arkansas | Mount Ida city | 0.0001387260% |
| Arkansas | Mount Pleasant town | 0.0001270338% |
| Arkansas | Mount Vernon town | 0.0000744533% |
| Arkansas | Mountain Home city | 0.0087744453% |
| Arkansas | Mountain Pine city | 0.0001156256% |
| Arkansas | Mountain View city | 0.0015002312% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Mountainburg city | 0.0005254820% |
| Arkansas | Mulberry city | 0.0008720287% |
| Arkansas | Murfreesboro city | 0.0004174520% |
| Arkansas | Nashville city | 0.0012195002% |
| Arkansas | NEVADA COUNTY | 0.0010833902% |
| Arkansas | Newark city | 0.0007727894% |
| Arkansas | Newport city | 0.0030716159% |
| Arkansas | NEWTON COUNTY | 0.0026373465% |
| Arkansas | Nimmons town | 0.0000014597% |
| Arkansas | Norfork city | 0.0000745157% |
| Arkansas | Norman town | 0.0000563575% |
| Arkansas | Norphlet city | 0.0002070329% |
| Arkansas | North Little Rock city | 0.0167714515% |
| Arkansas | Oak Grove Heights town | 0.0001123243% |
| Arkansas | Oak Grove town | 0.0000331175% |
| Arkansas | Oakhaven town | 0.0000087862% |
| Arkansas | Oden town | 0.0000021672% |
| Arkansas | Ogden city | 0.0000008621% |
| Arkansas | Oil Trough town | 0.0000191718% |
| Arkansas | O'Kean town | 0.0000017807% |
| Arkansas | Okolona town | 0.0000197843% |
| Arkansas | Ola city | 0.0002730700% |
| Arkansas | Omaha town | 0.0000315834% |
| Arkansas | Oppelo city | 0.0000938361% |
| Arkansas | Osceola city | 0.0025894838% |
| Arkansas | OUACHITA COUNTY | 0.0030265104% |
| Arkansas | Oxford city | 0.0002743930% |
| Arkansas | Ozan town | 0.0000118096% |
| Arkansas | Ozark city | 0.0011750769% |
| Arkansas | Palestine city | 0.0001981976% |
| Arkansas | Pangburn city | 0.0001632594% |
| Arkansas | Paragould city | 0.0104460993% |
| Arkansas | Paris city | 0.0016787977% |
| Arkansas | Parkdale city | 0.0000074276% |
| Arkansas | Parkin city | 0.0001507824% |
| Arkansas | Patmos town | 0.0000131280% |
| Arkansas | Patterson city | 0.0000205467% |
| Arkansas | Pea Ridge city | 0.0011424977% |
| Arkansas | Peach Orchard city | 0.0000028495% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Perla town | 0.0000156742% |
| Arkansas | PERRY COUNTY | 0.0025052261% |
| Arkansas | Perry town | 0.0000569373% |
| Arkansas | Perrytown town | 0.0000147691% |
| Arkansas | Perryville city | 0.0004299721% |
| Arkansas | PHILLIPS COUNTY | 0.0033708782% |
| Arkansas | Piggott city | 0.0040463354% |
| Arkansas | PIKE COUNTY | 0.0036164539% |
| Arkansas | Pindall town | 0.0000315269% |
| Arkansas | Pine Bluff city | 0.0102221732% |
| Arkansas | Pineville town | 0.0000228657% |
| Arkansas | Plainview city | 0.0001303693% |
| Arkansas | Pleasant Plains town | 0.0000254475% |
| Arkansas | Plumerville city | 0.0003037958% |
| Arkansas | Pocahontas city | 0.0048522006% |
| Arkansas | POINSETT COUNTY | 0.0041653055% |
| Arkansas | POLK COUNTY | 0.0007182126% |
| Arkansas | Pollard city | 0.0000046971% |
| Arkansas | POPE COUNTY | 0.0089004684% |
| Arkansas | Portia town | 0.0000098223% |
| Arkansas | Portland city | 0.0000844866% |
| Arkansas | Pottsville city | 0.0003702879% |
| Arkansas | Powhatan town | 0.0000016172% |
| Arkansas | Poyen town | 0.0000236966% |
| Arkansas | PRAIRIE COUNTY | 0.0009381773% |
| Arkansas | Prairie Grove city | 0.0009116820% |
| Arkansas | Prattsville town | 0.0000118483% |
| Arkansas | Prescott city | 0.0009614324% |
| Arkansas | PULASKI COUNTY | 0.0244481895% |
| Arkansas | Pyatt town | 0.0000638165% |
| Arkansas | Quitman city | 0.0007488120% |
| Arkansas | RANDOLPH COUNTY | 0.0005537061% |
| Arkansas | Ratcliff city | 0.0000396725% |
| Arkansas | Ravenden Springs town | 0.0000011877% |
| Arkansas | Ravenden town | 0.0000220703% |
| Arkansas | Rector city | 0.0000586914% |
| Arkansas | Redfield city | 0.0002076350% |
| Arkansas | Reed town | 0.0000096543% |
| Arkansas | Reyno city | 0.0000017807% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Rison city | 0.0002764725% |
| Arkansas | Rockport city | 0.0004843274% |
| Arkansas | Roe town | 0.0000065418% |
| Arkansas | Rogers city | 0.0180844801% |
| Arkansas | Rondo town | 0.0000013319% |
| Arkansas | Rose Bud town | 0.0002091348% |
| Arkansas | Rosston town | 0.0000132128% |
| Arkansas | Rudy town | 0.0000453001% |
| Arkansas | Russell town | 0.0000755577% |
| Arkansas | Russellville city | 0.0095270224% |
| Arkansas | Salem city | 0.0000467048% |
| Arkansas | Salesville city | 0.0000669007% |
| Arkansas | SALINE COUNTY | 0.0112187341% |
| Arkansas | SCOTT COUNTY | 0.0035114042% |
| Arkansas | Scranton city | 0.0000755726% |
| Arkansas | Searcy city | 0.0102637810% |
| Arkansas | SEARCY COUNTY | 0.0021982626% |
| Arkansas | SEBASTIAN COUNTY | 0.0227848609% |
| Arkansas | Sedgwick town | 0.0000055176% |
| Arkansas | SEVIER COUNTY | 0.0027143222% |
| Arkansas | Shannon Hills city | 0.0005174687% |
| Arkansas | SHARP COUNTY | 0.0029208528% |
| Arkansas | Sheridan city | 0.0023648977% |
| Arkansas | Sherrill town | 0.0000267601% |
| Arkansas | Sherwood city | 0.0044062109% |
| Arkansas | Shirley town | 0.0000094997% |
| Arkansas | Sidney town | 0.0000371605% |
| Arkansas | Siloam Springs city | 0.0077675656% |
| Arkansas | Smackover city | 0.0000083181% |
| Arkansas | Smithville town | 0.0000016872% |
| Arkansas | South Lead Hill town | 0.0000190232% |
| Arkansas | Sparkman city | 0.0000364247% |
| Arkansas | Springdale city | 0.0214893959% |
| Arkansas | Springtown town | 0.0000030383% |
| Arkansas | ST FRANCIS COUNTY | 0.0021234333% |
| Arkansas | St. Charles town | 0.0000256199% |
| Arkansas | St. Francis city | 0.0000074142% |
| Arkansas | St. Joe town | 0.0000797316% |
| Arkansas | St. Paul town | 0.0000432325% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Stamps city | 0.0001871908% |
| Arkansas | Star City city | 0.0005867551% |
| Arkansas | Stephens city | 0.0001211046% |
| Arkansas | STONE COUNTY | 0.0029477391% |
| Arkansas | Strawberry town | 0.0000071972% |
| Arkansas | Strong city | 0.0000304998% |
| Arkansas | Stuttgart city | 0.0022892181% |
| Arkansas | Subiaco town | 0.0001133766% |
| Arkansas | Success town | 0.0000018536% |
| Arkansas | Sulphur Rock town | 0.0000339201% |
| Arkansas | Sulphur Springs city | 0.0001255936% |
| Arkansas | Summit city | 0.0000773533% |
| Arkansas | Sunset town | 0.0000166628% |
| Arkansas | Swifton city | 0.0001858648% |
| Arkansas | Taylor city | 0.0000146502% |
| Arkansas | Texarkana city | 0.0079817274% |
| Arkansas | Thornton city | 0.0000233071% |
| Arkansas | Tillar city | 0.0000033920% |
| Arkansas | Tinsman town | 0.0000032730% |
| Arkansas | Tollette town | 0.0000340003% |
| Arkansas | Tontitown city | 0.0006340084% |
| Arkansas | Traskwood city | 0.0001845643% |
| Arkansas | Trumann city | 0.0024098486% |
| Arkansas | Tuckerman city | 0.0004211517% |
| Arkansas | Tull town | 0.0000319906% |
| Arkansas | Tupelo town | 0.0000053720% |
| Arkansas | Turrell city | 0.0000942018% |
| Arkansas | Twin Groves town | 0.0001621519% |
| Arkansas | Tyronza city | 0.0003977955% |
| Arkansas | Ulm town | 0.0000009320% |
| Arkansas | UNION COUNTY | 0.0046952080% |
| Arkansas | Valley Springs town | 0.0000339840% |
| Arkansas | Van Buren city | 0.0183329737% |
| Arkansas | VAN BUREN COUNTY | 0.0037829791% |
| Arkansas | Vandervoort town | 0.0000006852% |
| Arkansas | Victoria town | 0.0000056573% |
| Arkansas | Vilonia city | 0.0010755672% |
| Arkansas | Viola town | 0.0000339677% |
| Arkansas | Wabbaseka town | 0.0000857292% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Arkansas | Waldenburg town | 0.0000244382% |
| Arkansas | Waldo city | 0.0000295277% |
| Arkansas | Waldron city | 0.0015596508% |
| Arkansas | Walnut Ridge city | 0.0003276856% |
| Arkansas | Ward city | 0.0015400643% |
| Arkansas | Warren city | 0.0013830538% |
| Arkansas | Washington city | 0.0000147691% |
| Arkansas | WASHINGTON COUNTY | 0.0209220964% |
| Arkansas | Watson city | 0.0000005916% |
| Arkansas | Weiner city | 0.0001194739% |
| Arkansas | Weldon town | 0.0000161158% |
| Arkansas | West Fork city | 0.0002895827% |
| Arkansas | West Memphis city | 0.0066501825% |
| Arkansas | West Point town | 0.0000323816% |
| Arkansas | Western Grove town | 0.0000594211% |
| Arkansas | Wheatley city | 0.0000529522% |
| Arkansas | Whelen Springs town | 0.0000024734% |
| Arkansas | WHITE COUNTY | 0.0103663246% |
| Arkansas | White Hall city | 0.0005733491% |
| Arkansas | Wickes town | 0.0000014776% |
| Arkansas | Widener town | 0.0000151302% |
| Arkansas | Wiederkehr Village city | 0.0000165736% |
| Arkansas | Williford town | 0.0000260123% |
| Arkansas | Willisville town | 0.0000040654% |
| Arkansas | Wilmar city | 0.0000187794% |
| Arkansas | Wilmot city | 0.0001782559% |
| Arkansas | Wilson city | 0.0000402345% |
| Arkansas | Wilton city | 0.0000024140% |
| Arkansas | Winchester town | 0.0000115243% |
| Arkansas | Winslow city | 0.0000616284% |
| Arkansas | Winthrop city | 0.0000044830% |
| Arkansas | WOODRUFF COUNTY | 0.0022190562% |
| Arkansas | Wooster town | 0.0000549812% |
| Arkansas | Wrightsville city | 0.0000924642% |
| Arkansas | Wynne city | 0.0016009154% |
| Arkansas | YELL COUNTY | 0.0052182864% |
| Arkansas | Yellville city | 0.0002784703% |
| Arkansas | Zinc town | 0.0000192091% |
| California | Adelanto city | 0.0008889090% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Alameda city | 0.0076055297% |
| California | ALAMEDA COUNTY | 0.2561621772% |
| California | Alhambra city | 0.0045794893% |
| California | Aliso Viejo city | 0.0015185510% |
| California | AMADOR COUNTY | 0.0248351753% |
| California | Anaheim city | 0.0608678658% |
| California | Antioch city | 0.0040267468% |
| California | Apple Valley town | 0.0027660425% |
| California | Arcadia city | 0.0035711965% |
| California | Atascadero city | 0.0032104803% |
| California | Azusa city | 0.0028125784% |
| California | Bakersfield city | 0.0233060046% |
| California | Baldwin Park city | 0.0029148799% |
| California | Banning city | 0.0019188742% |
| California | Beaumont city | 0.0022827796% |
| California | Bell city | 0.0009174825% |
| California | Bell Gardens city | 0.0015245999% |
| California | Bellflower city | 0.0001932238% |
| California | Berkeley city | 0.0166692429% |
| California | Beverly Hills city | 0.0071350292% |
| California | Brea city | 0.0094560938% |
| California | Brentwood city | 0.0028724570% |
| California | Buena Park city | 0.0095288521% |
| California | Burbank city | 0.0109798873% |
| California | Burlingame city | 0.0020346671% |
| California | BUTTE COUNTY | 0.1773754238% |
| California | CALAVERAS COUNTY | 0.0248537340% |
| California | Calexico city | 0.0020382860% |
| California | Camarillo city | 0.0001709482% |
| California | Campbell city | 0.0015014459% |
| California | Carlsbad city | 0.0140125570% |
| California | Carson city | 0.0021316069% |
| California | Cathedral City city | 0.0073847003% |
| California | Central California Alliance for Health | 0.0267114885% |
| California | Ceres city | 0.0045388128% |
| California | Cerritos city | 0.0005293587% |
| California | Chico city | 0.0237423737% |
| California | Chino city | 0.0070150213% |
| California | Chino Hills city | 0.0000851541% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Chula Vista city | 0.0207299634% |
| California | Citrus Heights city | 0.0062067639% |
| California | Claremont city | 0.0011015593% |
| California | Clearlake city | 0.0045048409% |
| California | Clovis city | 0.0071525447% |
| California | Coachella city | 0.0023083901% |
| California | Colton city | 0.0033807184% |
| California | Commission On Medical Care d/b/a Partnership HealthPlan of California | 0.0177375424% |
| California | Compton city | 0.0048271564% |
| California | Concord city | 0.0060915777% |
| California | CONTRA COSTA COUNTY | 0.2308676663% |
| California | Corona city | 0.0161013151% |
| California | Costa Mesa city | 0.0136162682% |
| California | Covina city | 0.0030563392% |
| California | Culver City city | 0.0060012303% |
| California | Cupertino city | 0.0008914075% |
| California | Cypress city | 0.0036273897% |
| California | Daly City city | 0.0048537924% |
| California | Dana Point city | 0.0000741679% |
| California | Danville town | 0.0010972041% |
| California | Davis city | 0.0060259290% |
| California | DEL NORTE COUNTY | 0.0125725327% |
| California | Delano city | 0.0033256491% |
| California | Diamond Bar city | 0.0000932648% |
| California | Downey city | 0.0057357128% |
| California | Downey Unified School District | 0.0005735713% |
| California | Dublin city | 0.0035808011% |
| California | Eastvale city | 0.0000365562% |
| California | El Cajon city | 0.0124531892% |
| California | El Centro city | 0.0173744801% |
| California | EL DORADO COUNTY | 0.0843381649% |
| California | El Monte city | 0.0033712787% |
| California | El Paso de Robles (Paso Robles) city | 0.0047148016% |
| California | Elk Grove city | 0.0142327781% |
| California | Elk Grove Unified School District | 0.0014232778% |
| California | Encinitas city | 0.0066612816% |
| California | Escondido city | 0.0159028929% |
| California | Eureka city | 0.0128544539% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Fairfield city | 0.0119694899% |
| California | Folsom city | 0.0118831821% |
| California | Fontana city | 0.0122791886% |
| California | Foster City city | 0.0022155758% |
| California | Fountain Valley city | 0.0060824202% |
| California | Fremont city | 0.0118527518% |
| California | Fresno city | 0.0436269081% |
| California | FRESNO COUNTY | 0.2081325349% |
| California | Fullerton city | 0.0150681625% |
| California | Garden Grove city | 0.0233765397% |
| California | Gardena city | 0.0037094212% |
| California | Gilroy city | 0.0027064006% |
| California | Glendale city | 0.0182290437% |
| California | Glendora city | 0.0017929051% |
| California | GLENN COUNTY | 0.0118049973% |
| California | Goleta city | 0.0003863476% |
| California | Hanford city | 0.0030151806% |
| California | Hawthorne city | 0.0054401877% |
| California | Hayward city | 0.0128884503% |
| California | Hemet city | 0.0056263001% |
| California | Hesperia city | 0.0038885694% |
| California | Highland city | 0.0003877134% |
| California | Hollister city | 0.0030060827% |
| California | HUMBOLDT COUNTY | 0.1131182098% |
| California | Huntington Beach city | 0.0271447541% |
| California | Huntington Park city | 0.0025432687% |
| California | IMPERIAL COUNTY | 0.0283134191% |
| California | Indio city | 0.0061064843% |
| California | Inglewood city | 0.0065253466% |
| California | Inland Empire Health Plan | 0.0856127908% |
| California | INYO COUNTY | 0.0079731382% |
| California | Irvine city | 0.0152437236% |
| California | Jurupa Valley city | 0.0001199938% |
| California | KERN COUNTY | 0.2764666173% |
| California | Kern High School District | 0.0276466617% |
| California | KINGS COUNTY | 0.0321934412% |
| California | La Habra city | 0.0065635703% |
| California | La Mesa city | 0.0060832723% |
| California | La Mirada city | 0.0010880589% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | La Puente city | 0.0001733660% |
| California | La Quinta city | 0.0068927448% |
| California | La Verne city | 0.0025902359% |
| California | Laguna Beach city | 0.0052107216% |
| California | Laguna Hills city | 0.0015401447% |
| California | Laguna Niguel city | 0.0000943519% |
| California | LAKE COUNTY | 0.0873095779% |
| California | Lake Elsinore city | 0.0023069436% |
| California | Lake Forest city | 0.0013505010% |
| California | Lakeport city | 0.0023563953% |
| California | Lakewood city | 0.0005332633% |
| California | Lancaster city | 0.0049312426% |
| California | LASSEN COUNTY | 0.0350943245% |
| California | Lassen County (Office of Education) | 0.0035094324% |
| California | Lawndale city | 0.0002365109% |
| California | Lincoln city | 0.0034094269% |
| California | Livermore city | 0.0059591336% |
| California | Local Initiative Health Authority for Los Angeles County (d/ba/ L.A. Care Health Plan) | 0.1526508700% |
| California | Lodi city | 0.0058622815% |
| California | Lompoc city | 0.0051939670% |
| California | Long Beach city | 0.0482095340% |
| California | Los Altos city | 0.0013785240% |
| California | Los Angeles city | 0.2982345619% |
| California | LOS ANGELES COUNTY | 1.5265086994% |
| California | Los Banos city | 0.0022028416% |
| California | Los Gatos town | 0.0013769408% |
| California | Lynwood city | 0.0017921250% |
| California | Madera city | 0.0042476428% |
| California | MADERA COUNTY | 0.0383711742% |
| California | Manhattan Beach city | 0.0034773724% |
| California | Manteca city | 0.0059153065% |
| California | MARIN COUNTY | 0.0619462011% |
| California | MARIPOSA COUNTY | 0.0092594809% |
| California | Martinez city | 0.0013152248% |
| California | MENDOCINO COUNTY | 0.0481760407% |
| California | Menifee city | 0.0034802442% |
| California | Menlo Park city | 0.0016835433% |
| California | Merced city | 0.0066797682% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | MERCED COUNTY | 0.0604976784% |
| California | Milpitas city | 0.0039766866% |
| California | Mission Viejo city | 0.0015680747% |
| California | Modesto city | 0.0238604162% |
| California | MODOC COUNTY | 0.0071681911% |
| California | MONO COUNTY | 0.0025639997% |
| California | Monrovia city | 0.0033942591% |
| California | Montclair city | 0.0042965896% |
| California | Montebello city | 0.0033437221% |
| California | MONTEREY COUNTY | 0.0997370745% |
| California | Monterey Park city | 0.0034238232% |
| California | Montezuma Fire Protection District | 0.0083513353% |
| California | Moorpark city | 0.0008982786% |
| California | Moreno Valley city | 0.0150777512% |
| California | Morgan Hill city | 0.0016623529% |
| California | Mountain View city | 0.0044633631% |
| California | Murrieta city | 0.0052570244% |
| California | Napa city | 0.0085741560% |
| California | NAPA COUNTY | 0.0316460008% |
| California | National City city | 0.0087611590% |
| California | NEVADA COUNTY | 0.0484024877% |
| California | Newark city | 0.0029028662% |
| California | Newport Beach city | 0.0196102048% |
| California | Norwalk city | 0.0034444630% |
| California | Novato city | 0.0030657124% |
| California | Oakland city | 0.0534307612% |
| California | Oakley city | 0.0010594171% |
| California | Oceanside city | 0.0233892300% |
| California | Ontario city | 0.0196476237% |
| California | Orange city | 0.0164247668% |
| California | ORANGE COUNTY | 0.4794313724% |
| California | Orange County (District Attorney) | 0.0479431372% |
| California | Oxnard city | 0.0170930095% |
| California | Pacifica city | 0.0017423611% |
| California | Palm Desert city | 0.0091034463% |
| California | Palm Springs city | 0.0084018630% |
| California | Palmdale city | 0.0050131286% |
| California | Palo Alto city | 0.0043095798% |
| California | Paramount city | 0.0012203714% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Pasadena city | 0.0160139887% |
| California | Perris city | 0.0010241847% |
| California | Petaluma city | 0.0089039510% |
| California | Pico Rivera city | 0.0024455400% |
| California | Pittsburg city | 0.0058207599% |
| California | Placentia city | 0.0031591508% |
| California | PLACER COUNTY | 0.1147860664% |
| California | Pleasant Hill city | 0.0014180047% |
| California | Pleasant Valley School District of (Board of Education) | 0.0240766358% |
| California | Pleasanton city | 0.0073971996% |
| California | PLUMAS COUNTY | 0.0224978594% |
| California | Pomona city | 0.0121644475% |
| California | Porterville city | 0.0022921825% |
| California | Poway city | 0.0068167989% |
| California | Rancho Cordova city | 0.0009026951% |
| California | Rancho Cucamonga city | 0.0091964218% |
| California | Rancho Palos Verdes city | 0.0001686811% |
| California | Rancho Santa Margarita city | 0.0000840250% |
| California | Redding city | 0.0311447192% |
| California | Redlands city | 0.0062580251% |
| California | Redondo Beach city | 0.0067627483% |
| California | Redwood City city | 0.0061828718% |
| California | Rialto city | 0.0080462506% |
| California | Richmond city | 0.0160261847% |
| California | Riverside city | 0.0294297535% |
| California | RIVERSIDE COUNTY | 0.4980820997% |
| California | Rocklin city | 0.0083433888% |
| California | Rohnert Park city | 0.0045453560% |
| California | Rosemead city | 0.0003769657% |
| California | Roseville city | 0.0215634243% |
| California | Sacramento city | 0.0792280896% |
| California | SACRAMENTO COUNTY | 0.4171007909% |
| California | Salinas city | 0.0103588766% |
| California | SAN BENITO COUNTY | 0.0116405065% |
| California | San Bernardino city | 0.0195001836% |
| California | SAN BERNARDINO COUNTY | 0.3580458089% |
| California | San Bruno city | 0.0022964501% |
| California | San Buenaventura (Ventura) city | 0.0093665337% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | San Carlos city | 0.0014525062% |
| California | San Clemente city | 0.0009097224% |
| California | San Diego city | 0.2169865468% |
| California | SAN DIEGO COUNTY | 0.6268235096% |
| California | San Dimas city | 0.0002936298% |
| California | San Francisco city | 0.3324595038% |
| California | San Gabriel city | 0.0019705123% |
| California | San Jacinto city | 0.0011462438% |
| California | SAN JOAQUIN COUNTY | 0.1845326288% |
| California | San Joaquin Health Plan | 0.0373711443% |
| California | San Jose city | 0.0322868044% |
| California | San Juan Capistrano city | 0.0008738132% |
| California | San Leandro city | 0.0042853404% |
| California | San Leandro Unified School District | 0.0004285340% |
| California | San Luis Obispo city | 0.0085081759% |
| California | SAN LUIS OBISPO COUNTY | 0.0896656069% |
| California | San Marcos city | 0.0097894621% |
| California | San Mateo city | 0.0056802473% |
| California | SAN MATEO COUNTY | 0.1179418666% |
| California | San Pablo city | 0.0019853663% |
| California | San Rafael city | 0.0097350924% |
| California | San Ramon city | 0.0023538705% |
| California | Santa Ana city | 0.0551034708% |
| California | Santa Barbara city | 0.0133998729% |
| California | SANTA BARBARA COUNTY | 0.1243819716% |
| California | Santa Barbara San Luis Obispo Regional Heath Authority, d/b/a Central Hospital | 0.0214047578% |
| California | Santa Clara city | 0.0073328695% |
| California | SANTA CLARA COUNTY | 0.2640845312% |
| California | Santa Clarita city | 0.0023765951% |
| California | Santa Cruz city | 0.0157448385% |
| California | SANTA CRUZ COUNTY | 0.0859801446% |
| California | Santa Maria city | 0.0063918858% |
| California | Santa Monica city | 0.0173209327% |
| California | Santa Rosa city | 0.0202629816% |
| California | Santee city | 0.0035803084% |
| California | Saratoga city | 0.0004557273% |
| California | Seaside city | 0.0025581069% |
| California | SHASTA COUNTY | 0.1202731705% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Simi Valley city | 0.0071102341% |
| California | SISKIYOU COUNTY | 0.0250835158% |
| California | SOLANO COUNTY | 0.0835133529% |
| California | SONOMA COUNTY | 0.1338125952% |
| California | South Gate city | 0.0022178429% |
| California | South San Francisco city | 0.0047213414% |
| California | STANISLAUS COUNTY | 0.1891788152% |
| California | Stanton city | 0.0038944868% |
| California | Stockton city | 0.0344133653% |
| California | Sunnyvale city | 0.0057900107% |
| California | Susanville Elementary School District | 0.0035094324% |
| California | SUTTER COUNTY | 0.0336034301% |
| California | TEHAMA COUNTY | 0.0234270872% |
| California | Temecula city | 0.0024021547% |
| California | Temple City city | 0.0005267937% |
| California | Thousand Oaks city | 0.0023996649% |
| California | Torrance city | 0.0122695385% |
| California | Tracy city | 0.0092312687% |
| California | TRINITY COUNTY | 0.0090411552% |
| California | Tulare city | 0.0040320067% |
| California | TULARE COUNTY | 0.0888923207% |
| California | TUOLUMNE COUNTY | 0.0533464277% |
| California | Turlock city | 0.0070958781% |
| California | Tustin city | 0.0080079534% |
| California | Union City city | 0.0047018693% |
| California | Upland city | 0.0056619499% |
| California | Vacaville city | 0.0130256212% |
| California | Vallejo city | 0.0183231361% |
| California | VENTURA COUNTY | 0.2407663570% |
| California | Ventura County Medi-Cal Managed Care Commission d/b/a Gold Coast Health Plan | 0.0240766358% |
| California | Victorville city | 0.0035935177% |
| California | Visalia city | 0.0072814347% |
| California | Vista city | 0.0056710074% |
| California | Walnut Creek city | 0.0028297117% |
| California | Watsonville city | 0.0069381077% |
| California | West Covina city | 0.0053958976% |
| California | West Hollywood city | 0.0014475110% |
| California | West Sacramento city | 0.0072606967% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| California | Westminster city | 0.0114428838% |
| California | Whittier city | 0.0034759224% |
| California | Wildomar city | 0.0008337625% |
| California | Woodland city | 0.0063748594% |
| California | YOLO COUNTY | 0.0392447102% |
| California | Yorba Linda city | 0.0048316694% |
| California | Yuba City city | 0.0080867694% |
| California | YUBA COUNTY | 0.0235223368% |
| California | Yucaipa city | 0.0017177484% |
| Colorado | ADAMS COUNTY | 0.1192485842% |
| Colorado | Alamosa city | 0.0013810737% |
| Colorado | ALAMOSA COUNTY | 0.0080248505% |
| Colorado | ARAPAHOE COUNTY | 0.0854360757% |
| Colorado | Arvada city | 0.0237769305% |
| Colorado | Aurora city | 0.0794573216% |
| Colorado | Black Hawk city | 0.0004821254% |
| Colorado | Boulder city | 0.0340718829% |
| Colorado | BOULDER COUNTY | 0.0510936121% |
| Colorado | Brighton city | 0.0026028595% |
| Colorado | Broomfield city | 0.0185410317% |
| Colorado | Castle Rock town | 0.0091861961% |
| Colorado | Centennial city | 0.0008824381% |
| Colorado | CHAFFEE COUNTY | 0.0049943024% |
| Colorado | Colorado Springs city | 0.1778512805% |
| Colorado | Commerce City city | 0.0082563566% |
| Colorado | CONEJOS COUNTY | 0.0030107890% |
| Colorado | CROWLEY COUNTY | 0.0013951123% |
| Colorado | DELTA COUNTY | 0.0076905150% |
| Colorado | Denver city | 0.2778061640% |
| Colorado | DOUGLAS COUNTY | 0.0488111928% |
| Colorado | EAGLE COUNTY | 0.0069677676% |
| Colorado | EL PASO COUNTY | 0.0408866816% |
| Colorado | Englewood city | 0.0111747081% |
| Colorado | Federal Heights city | 0.0019990896% |
| Colorado | Fort Collins city | 0.0221346448% |
| Colorado | Fountain city | 0.0021959364% |
| Colorado | FREMONT COUNTY | 0.0111844021% |
| Colorado | GARFIELD COUNTY | 0.0118391696% |
| Colorado | Grand Junction city | 0.0198861075% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Colorado | Greeley city | 0.0224564371% |
| Colorado | Hudson town | 0.0000047290% |
| Colorado | HUERFANO COUNTY | 0.0031664741% |
| Colorado | JEFFERSON COUNTY | 0.1133696521% |
| Colorado | LA PLATA COUNTY | 0.0100641242% |
| Colorado | Lafayette city | 0.0035616075% |
| Colorado | Lakewood city | 0.0310424407% |
| Colorado | LARIMER COUNTY | 0.0668191386% |
| Colorado | LAS ANIMAS COUNTY | 0.0090814867% |
| Colorado | Littleton city | 0.0183512674% |
| Colorado | Longmont city | 0.0157620943% |
| Colorado | Loveland city | 0.0279503851% |
| Colorado | MESA COUNTY | 0.0325748109% |
| Colorado | Mesa County Valley School District 51 | 0.0032574811% |
| Colorado | MONTROSE COUNTY | 0.0097929231% |
| Colorado | Northglenn city | 0.0036516611% |
| Colorado | OTERO COUNTY | 0.0050513996% |
| Colorado | Parker town | 0.0060121371% |
| Colorado | Pueblo city | 0.0476409152% |
| Colorado | PUEBLO COUNTY | 0.0574424837% |
| Colorado | Sheridan city | 0.0042710933% |
| Colorado | SUMMIT COUNTY | 0.0039734805% |
| Colorado | TELLER COUNTY | 0.0076175127% |
| Colorado | Thornton city | 0.0185730323% |
| Colorado | Tri-County Health Department | 0.0253495852% |
| Colorado | WELD COUNTY | 0.0380017856% |
| Colorado | Westminster city | 0.0220703150% |
| Colorado | Wheat Ridge city | 0.0063661491% |
| Colorado | Windsor town | 0.0016670232% |
| Connecticut | Ansonia city | 0.0076640028% |
| Connecticut | BEACON FALLS TOWN | 0.0028169507% |
| Connecticut | BERLIN TOWN | 0.0075192257% |
| Connecticut | BETHLEHEM TOWN | 0.0001133834% |
| Connecticut | Bridgeport city | 0.0469707383% |
| Connecticut | Bristol city | 0.0192546353% |
| Connecticut | COVENTRY TOWN | 0.0049882010% |
| Connecticut | Danbury city | 0.0166606309% |
| Connecticut | Derby city | 0.0050503571% |
| Connecticut | EAST HARTFORD TOWN | 0.0182305944% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Connecticut | ENFIELD TOWN | 0.0132250770% |
| Connecticut | FAIRFIELD TOWN | 0.0204894842% |
| Connecticut | GLASTONBURY TOWN | 0.0150231493% |
| Connecticut | GREENWICH TOWN | 0.0225545263% |
| Connecticut | GROTON TOWN | 0.0181216853% |
| Connecticut | HAMDEN TOWN | 0.0255527090% |
| Connecticut | Hartford city | 0.0767957659% |
| Connecticut | MANCHESTER TOWN | 0.0200821504% |
| Connecticut | Meriden city | 0.0266835834% |
| Connecticut | MIDDLEBURY TOWN | 0.0003979504% |
| Connecticut | Middletown city | 0.0221197563% |
| Connecticut | Milford city | 0.0262610314% |
| Connecticut | MONROE TOWN | 0.0062098217% |
| Connecticut | Naugatuck borough | 0.0153459148% |
| Connecticut | New Britain city | 0.0226927178% |
| Connecticut | New Haven city | 0.0837055223% |
| Connecticut | New London city | 0.0151905051% |
| Connecticut | NEW MILFORD TOWN | 0.0152319473% |
| Connecticut | NEWINGTON TOWN | 0.0102826614% |
| Connecticut | NEWTOWN TOWN | 0.0085909996% |
| Connecticut | NORTH HAVEN TOWN | 0.0114217068% |
| Connecticut | Norwalk city | 0.0229488356% |
| Connecticut | Norwich city | 0.0167798805% |
| Connecticut | OXFORD TOWN | 0.0057019965% |
| Connecticut | PROSPECT TOWN | 0.0044059986% |
| Connecticut | ROXBURY TOWN | 0.0000546747% |
| Connecticut | SEYMOUR TOWN | 0.0076425495% |
| Connecticut | Shelton city | 0.0080749478% |
| Connecticut | SOUTHBURY TOWN | 0.0008390039% |
| Connecticut | SOUTHINGTON TOWN | 0.0139598030% |
| Connecticut | Stamford city | 0.0419099693% |
| Connecticut | STRATFORD TOWN | 0.0131995083% |
| Connecticut | THOMASTON TOWN | 0.0038407024% |
| Connecticut | TOLLAND TOWN | 0.0062597683% |
| Connecticut | Torrington city | 0.0196823667% |
| Connecticut | TRUMBULL TOWN | 0.0109822872% |
| Connecticut | WALLINGFORD TOWN | 0.0221301723% |
| Connecticut | Waterbury city | 0.0665940202% |
| Connecticut | WEST HARTFORD TOWN | 0.0233791554% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Connecticut | West Haven city | 0.0202222907% |
| Connecticut | WETHERSFIELD TOWN | 0.0089509179% |
| Connecticut | WINDHAM TOWN | 0.0145737879% |
| Connecticut | WOLCOTT TOWN | 0.0078480198% |
| Connecticut | WOODBURY TOWN | 0.0049189677% |
| Delaware | Dover city | 0.0359385468% |
| Delaware | KENT COUNTY | 0.0202014591% |
| Delaware | NEW CASTLE COUNTY | 0.1532103338% |
| Delaware | Newark city | 0.0132305228% |
| Delaware | Seaford city | 0.0093687921% |
| Delaware | SUSSEX COUNTY | 0.0657729211% |
| Delaware | Wilmington city | 0.1071289318% |
| Florida | ALACHUA COUNTY | 0.0643289016% |
| Florida | Altamonte Springs city | 0.0063652894% |
| Florida | Apopka city | 0.0076108644% |
| Florida | Aventura city | 0.0019274716% |
| Florida | BAY COUNTY | 0.0398311307% |
| Florida | Boca Raton city | 0.0369576248% |
| Florida | Bonita Springs city | 0.0013603006% |
| Florida | Boynton Beach city | 0.0239952977% |
| Florida | Bradenton city | 0.0297442185% |
| Florida | BRADFORD COUNTY | 0.0118548503% |
| Florida | BREVARD COUNTY | 0.1818662025% |
| Florida | BROWARD COUNTY | 0.3105242159% |
| Florida | CALHOUN COUNTY | 0.0030427568% |
| Florida | Cape Coral city | 0.0559317353% |
| Florida | CHARLOTTE COUNTY | 0.0540367696% |
| Florida | CITRUS COUNTY | 0.0727861557% |
| Florida | CLAY COUNTY | 0.0826543236% |
| Florida | Clearwater city | 0.0496242194% |
| Florida | Clermont city | 0.0059428523% |
| Florida | Coconut Creek city | 0.0079174005% |
| Florida | COLLIER COUNTY | 0.1060555707% |
| Florida | COLUMBIA COUNTY | 0.0267658127% |
| Florida | Cooper City city | 0.0057883724% |
| Florida | Coral Gables city | 0.0056195521% |
| Florida | Coral Springs city | 0.0253190395% |
| Florida | Cutler Bay town | 0.0007370204% |
| Florida | Dania Beach city | 0.0013940688% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Florida | Davie town | 0.0208969948% |
| Florida | Daytona Beach city | 0.0350385388% |
| Florida | Daytona Beach Shores city | 0.0031114491% |
| Florida | DE SOTO COUNTY | 0.0075849614% |
| Florida | Deerfield Beach city | 0.0158474440% |
| Florida | DeLand city | 0.0077493479% |
| Florida | Delray Beach city | 0.0275455827% |
| Florida | Deltona city | 0.0156052092% |
| Florida | DIXIE COUNTY | 0.0077366607% |
| Florida | Doral city | 0.0010943219% |
| Florida | Dunedin city | 0.0080199734% |
| Florida | Eatonville town | 0.0006518030% |
| Florida | ESCAMBIA COUNTY | 0.0787475219% |
| Florida | Estero village | 0.0009457073% |
| Florida | FLAGLER COUNTY | 0.0219016584% |
| Florida | Florida City city | 0.0003075795% |
| Florida | Fort Lauderdale city | 0.0650250844% |
| Florida | Fort Myers city | 0.0337501873% |
| Florida | Fort Pierce city | 0.0124898423% |
| Florida | GADSDEN COUNTY | 0.0070625044% |
| Florida | Gainesville city | 0.0298748011% |
| Florida | GILCHRIST COUNTY | 0.0047970626% |
| Florida | Greenacres city | 0.0059831994% |
| Florida | GULF COUNTY | 0.0042836705% |
| Florida | Halifax Hospital Medical Center | 0.0133761964% |
| Florida | Hallandale Beach city | 0.0121308620% |
| Florida | HAMILTON COUNTY | 0.0030388675% |
| Florida | HENDRY COUNTY | 0.0095627862% |
| Florida | HERNANDO COUNTY | 0.1133244648% |
| Florida | Hialeah city | 0.0076735096% |
| Florida | HIGHLANDS COUNTY | 0.0225174740% |
| Florida | HILLSBOROUGH COUNTY | 0.5106854383% |
| Florida | Hollywood city | 0.0407229793% |
| Florida | HOLMES COUNTY | 0.0052300788% |
| Florida | Homestead city | 0.0019521578% |
| Florida | INDIAN RIVER COUNTY | 0.0488186459% |
| Florida | JACKSON COUNTY | 0.0058884477% |
| Florida | Jacksonville-Duval Consolidated Government | 0.4126256695% |
| Florida | Jupiter town | 0.0098226096% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Florida | Kissimmee city | 0.0127113911% |
| Florida | LAKE COUNTY | 0.0593000438% |
| Florida | Lake Worth city | 0.0091711905% |
| Florida | Lakeland city | 0.0230853488% |
| Florida | Largo city | 0.0292951022% |
| Florida | Lauderdale Lakes city | 0.0049027699% |
| Florida | Lauderhill city | 0.0113035507% |
| Florida | LEE COUNTY | 0.1656014416% |
| Florida | Lee Memorial Health System, d/b/a Lee Health | 0.0165601441% |
| Florida | LEON COUNTY | 0.0368897498% |
| Florida | LEVY COUNTY | 0.0156680960% |
| Florida | Lynn Haven city | 0.0030693663% |
| Florida | MANATEE COUNTY | 0.1723639617% |
| Florida | Margate city | 0.0112487707% |
| Florida | MARION COUNTY | 0.1020670327% |
| Florida | MARTIN COUNTY | 0.0587763018% |
| Florida | Melbourne city | 0.0299927976% |
| Florida | Miami Beach city | 0.0142022785% |
| Florida | Miami city | 0.0229223938% |
| Florida | Miami Gardens city | 0.0031850912% |
| Florida | Miami Lakes town | 0.0006135881% |
| Florida | MIAMI-DADE COUNTY | 0.3352943552% |
| Florida | Miami-Dade County (School Board) | 0.0335294355% |
| Florida | Miramar city | 0.0218644159% |
| Florida | MONROE COUNTY | 0.0258450574% |
| Florida | NASSAU COUNTY | 0.0307443574% |
| Florida | New Port Richey city | 0.0117337664% |
| Florida | Niceville city | 0.0017023576% |
| Florida | North Broward Hospital District | 0.0310524216% |
| Florida | North Lauderdale city | 0.0051724544% |
| Florida | North Miami Beach city | 0.0023793315% |
| Florida | North Miami city | 0.0023782852% |
| Florida | North Port city | 0.0164102254% |
| Florida | Oakland Park city | 0.0078626221% |
| Florida | Ocala city | 0.0288880744% |
| Florida | Ocoee city | 0.0052140284% |
| Florida | OKALOOSA COUNTY | 0.04791174182% |
| Florida | OKEECHOBEE COUNTY | 0.0246252078% |
| Florida | ORANGE COUNTY | 0.2398238043% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Florida | Orlando city | 0.0908343025% |
| Florida | Ormond Beach city | 0.0089753058% |
| Florida | OSCEOLA COUNTY | 0.0655470724% |
| Florida | Oviedo city | 0.0080739729% |
| Florida | Palatka city | 0.0036760358% |
| Florida | Palm Bay city | 0.0316925566% |
| Florida | PALM BEACH COUNTY | 0.4347014105% |
| Florida | Palm Beach Gardens city | 0.0182941088% |
| Florida | Palm Coast city | 0.0066432955% |
| Florida | Palmetto city | 0.0041391002% |
| Florida | Panama City city | 0.0121467248% |
| Florida | Parkland city | 0.0035859539% |
| Florida | PASCO COUNTY | 0.3381445935% |
| Florida | Pembroke Pines city | 0.0362345680% |
| Florida | Pensacola city | 0.0258850307% |
| Florida | PINELLAS COUNTY | 0.3559463062% |
| Florida | Pinellas Park city | 0.0197026175% |
| Florida | Plant City city | 0.0081591279% |
| Florida | Plantation city | 0.0167474436% |
| Florida | POLK COUNTY | 0.1219774912% |
| Florida | Pompano Beach city | 0.0262636351% |
| Florida | Port Orange city | 0.0139038238% |
| Florida | Port St. Lucie city | 0.0305955239% |
| Florida | PUTNAM COUNTY | 0.0257746607% |
| Florida | Putnam County (School Board) | 0.0025774661% |
| Florida | Riviera Beach city | 0.0128093824% |
| Florida | Royal Palm Beach village | 0.0038592277% |
| Florida | Sanford city | 0.0128584250% |
| Florida | SANTA ROSA COUNTY | 0.0463879463% |
| Florida | Sarasota city | 0.0379136395% |
| Florida | SARASOTA COUNTY | 0.1506519232% |
| Florida | Sarasota County Public Hospital District d/b/a Memorial Healthcare System, Inc. | 0.0150651924% |
| Florida | SEMINOLE COUNTY | 0.1181136492% |
| Florida | ST JOHNS COUNTY | 0.0513833726% |
| Florida | ST LUCIE COUNTY | 0.0748561593% |
| Florida | St. Augustine city | 0.0036412724% |
| Florida | St. Cloud city | 0.0057805653% |
| Florida | St. Petersburg city | 0.1140346014% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Florida | Stuart city | 0.0063588371% |
| Florida | SUMTER COUNTY | 0.0236645417% |
| Florida | Sunrise city | 0.0223960588% |
| Florida | SUWANNEE COUNTY | 0.0126067457% |
| Florida | Sweetwater city | 0.0003222339% |
| Florida | Tallahassee city | 0.0333507348% |
| Florida | Tamarac city | 0.0105292621% |
| Florida | Tampa city | 0.1546726729% |
| Florida | TAYLOR COUNTY | 0.0054777367% |
| Florida | Titusville city | 0.0187936395% |
| Florida | UNION COUNTY | 0.0049813732% |
| Florida | VOLUSIA COUNTY | 0.1337619632% |
| Florida | WAKULLA COUNTY | 0.0089994234% |
| Florida | WALTON COUNTY | 0.0175575702% |
| Florida | WASHINGTON COUNTY | 0.0082132083% |
| Florida | Wellington village | 0.0039288411% |
| Florida | West Palm Beach city | 0.0430012915% |
| Florida | West Volusia Hospital Authority | 0.0133761964% |
| Florida | Weston city | 0.0108537263% |
| Florida | Winter Garden city | 0.0044049337% |
| Florida | Winter Haven city | 0.0075965653% |
| Florida | Winter Park city | 0.0082127078% |
| Florida | Winter Springs city | 0.0048744176% |
| Georgia | Adel city | 0.0016952537% |
| Georgia | Advantage Behavioral Health Systems | 0.0155236084% |
| Georgia | Albany Area Community Service Board d/b/a Aspire Behavioral Health & Developmental Disability Services | 0.0027417830% |
| Georgia | Albany city | 0.0098109602% |
| Georgia | Alma city | 0.0022372730% |
| Georgia | Alpharetta city | 0.0063560656% |
| Georgia | APPLING COUNTY | 0.0045803148% |
| Georgia | Appling County (Sheriff) | 0.0004580315% |
| Georgia | Arlington city | 0.0001794369% |
| Georgia | Ashburn city | 0.0006440330% |
| Georgia | Athens-Clarke County | 0.0429079414% |
| Georgia | ATKINSON COUNTY | 0.0019888775% |
| Georgia | Atlanta city | 0.0902045386% |
| Georgia | Augusta-Richmond County | 0.0856756668% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | BACON COUNTY | 0.0041206631% |
| Georgia | Bacon County (Hospital Authority) | 0.0004120663% |
| Georgia | Bacon County Hospital Foundation, Inc. | 0.0004120663% |
| Georgia | Bainbridge city | 0.0017704780% |
| Georgia | BALDWIN COUNTY | 0.0091344438% |
| Georgia | Baldwin County (Sheriff) | 0.0009134444% |
| Georgia | BANKS COUNTY | 0.0057069235% |
| Georgia | BARROW COUNTY | 0.0213573583% |
| Georgia | BARTOW COUNTY | 0.0315759938% |
| Georgia | BEN HILL COUNTY | 0.0025912148% |
| Georgia | BERRIEN COUNTY | 0.0035306503% |
| Georgia | Bibb County (Sheriff) | 0.0062939380% |
| Georgia | Bibb County School District | 0.0062939380% |
| Georgia | Blackshear city | 0.0010847954% |
| Georgia | Blakely city | 0.0004922544% |
| Georgia | Bleckley County of (Hospital Authority d/b/a Bleckley Memorial Hospital) | 0.0003133605% |
| Georgia | BRANTLEY COUNTY | 0.0084515354% |
| Georgia | Brookhaven city | 0.0027819682% |
| Georgia | BROOKS COUNTY | 0.0030254072% |
| Georgia | Brunswick city | 0.0031692572% |
| Georgia | BRYAN COUNTY | 0.0065942403% |
| Georgia | BULLOCH COUNTY | 0.0124209771% |
| Georgia | BURKE COUNTY | 0.0047938661% |
| Georgia | BUTTS COUNTY | 0.0097357716% |
| Georgia | Calhoun city | 0.0055304672% |
| Georgia | CAMDEN COUNTY | 0.0105061096% |
| Georgia | CANDLER COUNTY | 0.0021838189% |
| Georgia | Candler County of (Hospital Authority) | 0.0002183820% |
| Georgia | Canton city | 0.0042820991% |
| Georgia | CARROLL COUNTY | 0.0407711401% |
| Georgia | Cartersville city | 0.0092938661% |
| Georgia | CATOOSA COUNTY | 0.0271127006% |
| Georgia | Chamblee city | 0.0016356241% |
| Georgia | CHARLTON COUNTY | 0.0028834746% |
| Georgia | CHATHAM COUNTY | 0.0407687009% |
| Georgia | Chatham County of (Hospital Authority) | 0.0040768701% |
| Georgia | Chatsworth city | 0.0038091808% |
| Georgia | CHATTOOGA COUNTY | 0.0070829498% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | CHEROKEE COUNTY | 0.0653642643% |
| Georgia | CLAY COUNTY | 0.0006946045% |
| Georgia | CLAYTON COUNTY | 0.0488109708% |
| Georgia | Clayton County (Community MH/SA/DS Service Board) | 0.0048810971% |
| Georgia | CLINCH COUNTY | 0.0013168211% |
| Georgia | Clinch County of (Hospital Authority) | 0.0001316821% |
| Georgia | COBB COUNTY | 0.1796864262% |
| Georgia | Cobb County (Community Service Board) | 0.0179686426% |
| Georgia | COFFEE COUNTY | 0.0121053143% |
| Georgia | Coffee County (Sheriff) | 0.0012105313% |
| Georgia | COLQUITT COUNTY | 0.0074347585% |
| Georgia | COLUMBIA COUNTY | 0.0393298978% |
| Georgia | Columbus city | 0.0566290813% |
| Georgia | Community Mental Health Center of East Central Georgia d/b/a Serenity Behavioral Health Systems | 0.0044123765% |
| Georgia | Community Service Board of Middle Georgia | 0.0043342402% |
| Georgia | COOK COUNTY | 0.0026664943% |
| Georgia | COWETA COUNTY | 0.0289658061% |
| Georgia | Crawford County (Sheriff) | 0.0003628953% |
| Georgia | CRISP COUNTY | 0.0039932310% |
| Georgia | Crisp County (Sheriff) | 0.0003993230% |
| Georgia | DADE COUNTY | 0.0047125311% |
| Georgia | Dalton city | 0.0112719573% |
| Georgia | Damascus city | 0.0000156595% |
| Georgia | Dawson city | 0.0004309092% |
| Georgia | DAWSON COUNTY | 0.0099195120% |
| Georgia | Dawsonville city | 0.0000697207% |
| Georgia | DECATUR COUNTY | 0.0050000744% |
| Georgia | DEKALB COUNTY | 0.1249027363% |
| Georgia | Demorest city | 0.0007255746% |
| Georgia | Dodge County of (Hospital Authority d/b/a Dodge County Hospital | 0.0007351080% |
| Georgia | DOOLY COUNTY | 0.0019498009% |
| Georgia | Doraville city | 0.0018866765% |
| Georgia | DOUGHERTY COUNTY | 0.0140403334% |
| Georgia | DOUGLAS COUNTY | 0.0385441441% |
| Georgia | Douglasville city | 0.0071870537% |
| Georgia | Dunwoody city | 0.0025084614% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | EARLY COUNTY | 0.0013429766% |
| Georgia | East Point city | 0.0069525736% |
| Georgia | ECHOLS COUNTY | 0.0008145781% |
| Georgia | EFFINGHAM COUNTY | 0.0134151648% |
| Georgia | ELBERT COUNTY | 0.0057478624% |
| Georgia | EMANUEL COUNTY | 0.0041510918% |
| Georgia | EVANS COUNTY | 0.0022696389% |
| Georgia | Evans Memorial Hospital, Inc. | 0.0002269638% |
| Georgia | FANNIN COUNTY | 0.0155264604% |
| Georgia | FAYETTE COUNTY | 0.0195730724% |
| Georgia | Fitzgerald city | 0.0017680920% |
| Georgia | FLOYD COUNTY | 0.0304681089% |
| Georgia | FORSYTH COUNTY | 0.0518683896% |
| Georgia | FULTON COUNTY | 0.1035502622% |
| Georgia | Gainesville city | 0.0113103110% |
| Georgia | Gateway Community Service Board | 0.0112373050% |
| Georgia | Georgia Mountains Community Services d/b/a Avita Community Partners | 0.0150160724% |
| Georgia | Georgia Pines Community Service Board | 0.0025804171% |
| Georgia | GILMER COUNTY | 0.0112788852% |
| Georgia | GLASCOCK COUNTY | 0.0008696916% |
| Georgia | GLYNN COUNTY | 0.0247579360% |
| Georgia | Glynn County (Sheriff) | 0.0024757936% |
| Georgia | GORDON COUNTY | 0.0126043702% |
| Georgia | GRADY COUNTY | 0.0031387911% |
| Georgia | GREENE COUNTY | 0.0036511758% |
| Georgia | GWINNETT COUNTY | 0.1517544825% |
| Georgia | HABERSHAM COUNTY | 0.0099733790% |
| Georgia | Habersham County (Medical Center) | 0.0009973379% |
| Georgia | HALL COUNTY | 0.0472851192% |
| Georgia | HANCOCK COUNTY | 0.0014737668% |
| Georgia | HARRIS COUNTY | 0.0049302754% |
| Georgia | Harris County (Sheriff) | 0.0004930276% |
| Georgia | HEARD COUNTY | 0.0035322261% |
| Georgia | Helen city | 0.0014867930% |
| Georgia | HENRY COUNTY | 0.0586002197% |
| Georgia | Highland Rivers Community Service Board d/b/a Highland Rivers Health | 0.0276930192% |
| Georgia | Hinesville city | 0.0079919620% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | Hospital Authority of Bainbridge and Decatur County | 0.0005000075% |
| Georgia | Hospital Authority of Baxley and Appling County | 0.0004580315% |
| Georgia | HOUSTON COUNTY | 0.0246571722% |
| Georgia | Houston County (Sheriff) | 0.0024657172% |
| Georgia | IRWIN COUNTY | 0.0012897450% |
| Georgia | Jackson city | 0.0017651881% |
| Georgia | JACKSON COUNTY | 0.0258158085% |
| Georgia | JASPER COUNTY | 0.0030647242% |
| Georgia | JEFF DAVIS COUNTY | 0.0085262308% |
| Georgia | Jeff Davis County (Sheriff) | 0.0008526231% |
| Georgia | JEFFERSON COUNTY | 0.0034923589% |
| Georgia | Johns Creek city | 0.0056552742% |
| Georgia | JOHNSON COUNTY | 0.0020582368% |
| Georgia | JONES COUNTY | 0.0072497113% |
| Georgia | Jones County (Sheriff) | 0.0007249712% |
| Georgia | Kennesaw city | 0.0044931078% |
| Georgia | LaGrange city | 0.0064300178% |
| Georgia | Lakeland city | 0.0004822836% |
| Georgia | LANIER COUNTY | 0.0017852400% |
| Georgia | LAURENS COUNTY | 0.0158173742% |
| Georgia | Laurens County (Sheriff) | 0.0015817374% |
| Georgia | Lawrenceville city | 0.0051175286% |
| Georgia | LEE COUNTY | 0.0061333297% |
| Georgia | LIBERTY COUNTY | 0.0082413902% |
| Georgia | LINCOLN COUNTY | 0.0028309820% |
| Georgia | LONG COUNTY | 0.0031578513% |
| Georgia | Lookout Mountain Community Service Board | 0.0060389969% |
| Georgia | LOWNDES COUNTY | 0.0187408925% |
| Georgia | LUMPKIN COUNTY | 0.0093446085% |
| Georgia | MACON COUNTY | 0.0019125368% |
| Georgia | Macon-Bibb County | 0.0629393801% |
| Georgia | MADISON COUNTY | 0.0148811453% |
| Georgia | Marietta city | 0.0228478332% |
| Georgia | McDonough city | 0.0024968056% |
| Georgia | MCDUFFIE COUNTY | 0.0051404419% |
| Georgia | MCINTOSH COUNTY | 0.0049316570% |
| Georgia | MERIWETHER COUNTY | 0.0041949223% |
| Georgia | Meriwether County (Sheriff) | 0.0004194923% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | Middle Flint Area Community Service Board d/b/a Middle Flint Behavioral Healthcare | 0.0102221750% |
| Georgia | Milledgeville city | 0.0041751249% |
| Georgia | Milton city | 0.0023059372% |
| Georgia | MONROE COUNTY | 0.0062363315% |
| Georgia | MONTGOMERY COUNTY | 0.0018792930% |
| Georgia | Moultrie city | 0.0035737313% |
| Georgia | MURRAY COUNTY | 0.0170662355% |
| Georgia | Murray County (Sheriff) | 0.0017066236% |
| Georgia | Nashville city | 0.0008949070% |
| Georgia | New Horizons Community Service Board | 0.0067444063% |
| Georgia | Newnan city | 0.0063316880% |
| Georgia | NEWTON COUNTY | 0.0189176941% |
| Georgia | OCONEE COUNTY | 0.0079810510% |
| Georgia | Oconee County (Sheriff) | 0.0007981051% |
| Georgia | OGLETHORPE COUNTY | 0.0044644239% |
| Georgia | PAULDING COUNTY | 0.0514123131% |
| Georgia | PEACH COUNTY | 0.0042208072% |
| Georgia | Peach County (Sheriff) | 0.0004220807% |
| Georgia | Peachtree City city | 0.0068967007% |
| Georgia | Peachtree Corners city | 0.0065225342% |
| Georgia | PICKENS COUNTY | 0.0107259371% |
| Georgia | PIERCE COUNTY | 0.0060436389% |
| Georgia | Pierce County (Sheriff) | 0.0006043639% |
| Georgia | PIKE COUNTY | 0.0030079156% |
| Georgia | Pineland Behavioral Health and Developmental Disabilities CSB | 0.0057539409% |
| Georgia | POLK COUNTY | 0.0138727386% |
| Georgia | Pooler city | 0.0016040796% |
| Georgia | PULASKI COUNTY | 0.0040395044% |
| Georgia | RABUN COUNTY | 0.0075478521% |
| Georgia | RANDOLPH COUNTY | 0.0007454823% |
| Georgia | Richmond Hill city | 0.0022256962% |
| Georgia | Ringgold city | 0.0018197746% |
| Georgia | River Edge Behavioral Health | 0.0152922218% |
| Georgia | ROCKDALE COUNTY | 0.0246923389% |
| Georgia | Rome city | 0.0115555854% |
| Georgia | Roswell city | 0.0065496176% |
| Georgia | Sandy Springs city | 0.0078010304% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | Satilla Community Services d/b/a Unison Behavioral Health | 0.0049667311% |
| Georgia | Savannah city | 0.0349418198% |
| Georgia | SCHLEY COUNTY | 0.0005916009% |
| Georgia | SCREVEN COUNTY | 0.0022733602% |
| Georgia | Screven County (Sheriff) | 0.0002273360% |
| Georgia | SEMINOLE COUNTY | 0.0017023596% |
| Georgia | Smyrna city | 0.0082701648% |
| Georgia | Snellville city | 0.0023571361% |
| Georgia | South Fulton city | 0.0074425240% |
| Georgia | SPALDING COUNTY | 0.0183042446% |
| Georgia | Springfield city | 0.0003877427% |
| Georgia | Statesboro city | 0.0057311864% |
| Georgia | STEPHENS COUNTY | 0.0146168321% |
| Georgia | Stonecrest city | 0.0029850509% |
| Georgia | SUMTER COUNTY | 0.0039523846% |
| Georgia | TALIAFERRO COUNTY | 0.0002014153% |
| Georgia | TATTNALL COUNTY | 0.0065907862% |
| Georgia | TELFAIR COUNTY | 0.0041506769% |
| Georgia | Telfair County (Sheriff) | 0.0004150677% |
| Georgia | THOMAS COUNTY | 0.0060359971% |
| Georgia | TIFT COUNTY | 0.0063054825% |
| Georgia | Tift County (Sheriff) | 0.0006305482% |
| Georgia | Tifton city | 0.0044008672% |
| Georgia | TOOMBS COUNTY | 0.0058653593% |
| Georgia | TOWNS COUNTY | 0.0070475267% |
| Georgia | TROUP COUNTY | 0.0119057132% |
| Georgia | Tucker city | 0.0018737067% |
| Georgia | TWIGGS COUNTY | 0.0019257658% |
| Georgia | UNION COUNTY | 0.0083850604% |
| Georgia | Valdosta and Lowndes County, Hospital Authority of d/b/a South Georgia Medical Center | 0.0018740892% |
| Georgia | Valdosta city | 0.0080723764% |
| Georgia | View Point Health Community Service Board | 0.0195364516% |
| Georgia | Villa Rica city | 0.0043406294% |
| Georgia | WALKER COUNTY | 0.0214817883% |
| Georgia | WALTON COUNTY | 0.0240380341% |
| Georgia | WARE COUNTY | 0.0160626842% |
| Georgia | Ware County (Sheriff) | 0.0016062684% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Georgia | Warner Robins city | 0.0123337345% |
| Georgia | WARREN COUNTY | 0.0011314962% |
| Georgia | Warwick city | 0.0003209331% |
| Georgia | WASHINGTON COUNTY | 0.0039027247% |
| Georgia | WAYNE COUNTY | 0.0151022833% |
| Georgia | Wayne County (Sheriff) | 0.0015102283% |
| Georgia | Wayne County of (Hospital Authority) | 0.0015102283% |
| Georgia | WHITE COUNTY | 0.0107451879% |
| Georgia | WHITFIELD COUNTY | 0.0232382893% |
| Georgia | WILCOX COUNTY | 0.0018961170% |
| Georgia | WILKES COUNTY | 0.0017371185% |
| Georgia | WILKINSON COUNTY | 0.0018982696% |
| Georgia | Winder city | 0.0062376972% |
| Georgia | Woodbury city | 0.0002648171% |
| Georgia | Woodstock city | 0.0060364849% |
| Georgia | WORTH COUNTY | 0.0023138576% |
| Hawaii | HAWAII COUNTY | 0.0660816485% |
| Hawaii | Honolulu city | 0.2243968171% |
| Hawaii | KAUAI COUNTY | 0.0206220706% |
| Hawaii | MAUI COUNTY | 0.0506378794% |
| Idaho | ADA COUNTY | 0.0727780134% |
| Idaho | ADAMS COUNTY | 0.0007748097% |
| Idaho | BANNOCK COUNTY | 0.0164888249% |
| Idaho | BINGHAM COUNTY | 0.0079950534% |
| Idaho | BLAINE COUNTY | 0.0030396148% |
| Idaho | Boise City city | 0.0699333157% |
| Idaho | BOISE COUNTY | 0.0017792849% |
| Idaho | BONNER COUNTY | 0.0112857823% |
| Idaho | BONNEVILLE COUNTY | 0.0205592777% |
| Idaho | Caldwell city | 0.0065547834% |
| Idaho | CAMAS COUNTY | 0.0002281800% |
| Idaho | CANYON COUNTY | 0.0262208618% |
| Idaho | CARIBOU COUNTY | 0.0019556228% |
| Idaho | CASSIA COUNTY | 0.0039331245% |
| Idaho | Chubbuck city | 0.0026539863% |
| Idaho | Coeur d'Alene city | 0.0151248430% |
| Idaho | ELMORE COUNTY | 0.0046057921% |
| Idaho | GOODING COUNTY | 0.0029394051% |
| Idaho | Idaho Falls city | 0.0213083791% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Idaho | KOOTENAI COUNTY | 0.0297674439% |
| Idaho | LATAH COUNTY | 0.0069551247% |
| Idaho | Lewiston city | 0.0110592736% |
| Idaho | MADISON COUNTY | 0.0069863783% |
| Idaho | Meridian city | 0.0131800252% |
| Idaho | MINIDOKA COUNTY | 0.0046837773% |
| Idaho | Nampa city | 0.0182386704% |
| Idaho | NEZ PERCE COUNTY | 0.0069404579% |
| Idaho | OWYHEE COUNTY | 0.0026577177% |
| Idaho | PAYETTE COUNTY | 0.0045170216% |
| Idaho | Pocatello city | 0.0161668946% |
| Idaho | Post Falls city | 0.0037170167% |
| Idaho | Preston city | 0.0008201158% |
| Idaho | Twin Falls city | 0.0100009622% |
| Idaho | TWIN FALLS COUNTY | 0.0160609398% |
| Illinois | ADAMS COUNTY | 0.0105845623% |
| Illinois | ADDISON TOWNSHIP | 0.0001444818% |
| Illinois | Addison village | 0.0066315022% |
| Illinois | ALEXANDER COUNTY | 0.0007445810% |
| Illinois | ALGONQUIN TOWNSHIP | 0.0000824242% |
| Illinois | Algonquin village | 0.0040846312% |
| Illinois | Anna city | 0.0013038833% |
| Illinois | Arlington Heights village | 0.0098128260% |
| Illinois | Aurora city | 0.0418280756% |
| Illinois | AURORA TOWNSHIP | 0.0011160539% |
| Illinois | AVON TOWNSHIP | 0.0000567811% |
| Illinois | Bartlett village | 0.0037533230% |
| Illinois | Bedford Park village | 0.0033659838% |
| Illinois | Belleville city | 0.0103815319% |
| Illinois | Bellwood village | 0.0023573897% |
| Illinois | Bensenville village | 0.0025877345% |
| Illinois | Benton city | 0.0024045708% |
| Illinois | Berkeley village | 0.0005652655% |
| Illinois | Berwyn city | 0.0087094923% |
| Illinois | BERWYN TOWNSHIP | 0.0001450568% |
| Illinois | BLOOM TOWNSHIP | 0.0002307308% |
| Illinois | BLOOMINGDALE TOWNSHIP | 0.0002009809% |
| Illinois | Bloomington city | 0.0156053302% |
| Illinois | BLOOMINGTON CITY TOWNSHIP | 0.0006324284% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | Bolingbrook village | 0.0146978653% |
| Illinois | BOND COUNTY | 0.0042731010% |
| Illinois | BOONE COUNTY | 0.0065670322% |
| Illinois | BOURBONNAIS TOWNSHIP | 0.0000292117% |
| Illinois | BREMEN TOWNSHIP | 0.0000326370% |
| Illinois | Bridgeview village | 0.0018537723% |
| Illinois | Broadview village | 0.0021384462% |
| Illinois | Buffalo Grove village | 0.0075227206% |
| Illinois | Burbank city | 0.0025600156% |
| Illinois | BUREAU COUNTY | 0.0012518460% |
| Illinois | CALHOUN COUNTY | 0.0012179653% |
| Illinois | Calumet City city | 0.0035983011% |
| Illinois | CAPITAL TOWNSHIP | 0.0005552753% |
| Illinois | Carbondale city | 0.0072460198% |
| Illinois | Carol Stream village | 0.0052185993% |
| Illinois | Carpentersville village | 0.0050554594% |
| Illinois | CASEYVILLE TOWNSHIP | 0.0000275801% |
| Illinois | Champaign city | 0.0150196096% |
| Illinois | CHAMPAIGN CITY TOWNSHIP | 0.0000274764% |
| Illinois | CHAMPAIGN COUNTY | 0.0280314062% |
| Illinois | Chicago city | 0.5794449730% |
| Illinois | Chicago Heights city | 0.0045139675% |
| Illinois | Chicago Public School District 299 | 0.0579444974% |
| Illinois | Chicago Ridge village | 0.0019455665% |
| Illinois | CHRISTIAN COUNTY | 0.0066116672% |
| Illinois | Cicero town | 0.0103275487% |
| Illinois | CLINTON COUNTY | 0.0049443452% |
| Illinois | COLES COUNTY | 0.0045347821% |
| Illinois | COLLINSVILLE TOWNSHIP | 0.0001326962% |
| Illinois | COOK COUNTY | 0.5025753763% |
| Illinois | Countryside city | 0.0011164801% |
| Illinois | Crystal Lake city | 0.0117063870% |
| Illinois | Danville city | 0.0094869844% |
| Illinois | Decatur city | 0.0172200565% |
| Illinois | DECATUR TOWNSHIP | 0.0001604735% |
| Illinois | DeKalb city | 0.0066652057% |
| Illinois | DEKALB COUNTY | 0.0124437594% |
| Illinois | DEKALB TOWNSHIP | 0.0001000140% |
| Illinois | Des Plaines city | 0.0086154330% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | Dolton village | 0.0022361316% |
| Illinois | DOWNERS GROVE TOWNSHIP | 0.0000500296% |
| Illinois | Downers Grove village | 0.0119514545% |
| Illinois | DUNDEE TOWNSHIP | 0.0000363733% |
| Illinois | DUPAGE COUNTY | 0.0830494754% |
| Illinois | DUPAGE TOWNSHIP | 0.0001154657% |
| Illinois | East Aurora Public Schools, District 131 | 0.0041828076% |
| Illinois | Eddyville village | 0.0000059947% |
| Illinois | EDWARDS COUNTY | 0.0017613195% |
| Illinois | EDWARDSVILLE TOWNSHIP | 0.0000546401% |
| Illinois | EFFINGHAM COUNTY | 0.0050745120% |
| Illinois | ELA TOWNSHIP | 0.0003281127% |
| Illinois | Elgin city | 0.0196657400% |
| Illinois | ELGIN TOWNSHIP | 0.0001068915% |
| Illinois | ELK GROVE TOWNSHIP | 0.0002311839% |
| Illinois | Elk Grove Village village | 0.0065159713% |
| Illinois | Elmhurst city | 0.0095539183% |
| Illinois | Evanston city | 0.0102384762% |
| Illinois | Evergreen Park village | 0.0022157332% |
| Illinois | Forest Park village | 0.0016806122% |
| Illinois | FRANKFORT TOWNSHIP (WILL) | 0.0000159432% |
| Illinois | FRANKLIN COUNTY | 0.0088299165% |
| Illinois | Franklin Park village | 0.0029106439% |
| Illinois | FREMONT TOWNSHIP | 0.0000373139% |
| Illinois | FULTON COUNTY | 0.0079577732% |
| Illinois | Galesburg city | 0.0054623880% |
| Illinois | GALESBURG CITY TOWNSHIP | 0.0000307429% |
| Illinois | GALLATIN COUNTY | 0.0014506838% |
| Illinois | Glendale Heights village | 0.0031018319% |
| Illinois | Glenview village | 0.0058274064% |
| Illinois | GRAFTON TOWNSHIP | 0.0000339393% |
| Illinois | Granite City city | 0.0181906256% |
| Illinois | GRUNDY COUNTY | 0.0122571369% |
| Illinois | Gurnee village | 0.0081658908% |
| Illinois | HAMILTON COUNTY | 0.0011384600% |
| Illinois | Hanover Park village | 0.0053352035% |
| Illinois | HANOVER TOWNSHIP (COOK) | 0.0003726131% |
| Illinois | HARDIN COUNTY | 0.0035368487% |
| Illinois | HARLEM TOWNSHIP | 0.0000508253% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | Harrisburg city | 0.0050551302% |
| Illinois | Harvey city | 0.0020108422% |
| Illinois | Harwood Heights village | 0.0009820755% |
| Illinois | HENRY COUNTY | 0.0079025362% |
| Illinois | Herrin city | 0.0058527848% |
| Illinois | Hillside village | 0.0021781095% |
| Illinois | Hodgkins village | 0.0008621780% |
| Illinois | Hoffman Estates village | 0.0064928530% |
| Illinois | JACKSON COUNTY | 0.0114885267% |
| Illinois | JASPER COUNTY | 0.0018645332% |
| Illinois | JEFFERSON COUNTY | 0.0066353572% |
| Illinois | JERSEY COUNTY | 0.0067815474% |
| Illinois | JOHNSON COUNTY | 0.0026078653% |
| Illinois | Joliet city | 0.0305408573% |
| Illinois | Joliet Public Schools, District 204 | 0.0030540858% |
| Illinois | JOLIET TOWNSHIP | 0.0001425208% |
| Illinois | KANE COUNTY | 0.0242777855% |
| Illinois | Kankakee city | 0.0111664948% |
| Illinois | KANKAKEE COUNTY | 0.0155306595% |
| Illinois | KENDALL COUNTY | 0.0115262675% |
| Illinois | KNOX COUNTY | 0.0107519183% |
| Illinois | La Grange Park village | 0.0011366511% |
| Illinois | LAKE COUNTY | 0.0814248969% |
| Illinois | Lake County (Sheriff) | 0.0081424896% |
| Illinois | LAKE VILLA TOWNSHIP | 0.0000154119% |
| Illinois | LASALLE COUNTY | 0.0275607635% |
| Illinois | LAWRENCE COUNTY | 0.0043106378% |
| Illinois | LEE COUNTY | 0.0062809441% |
| Illinois | LEYDEN TOWNSHIP | 0.0001745209% |
| Illinois | LIBERTYVILLE TOWNSHIP | 0.0000636760% |
| Illinois | LISLE TOWNSHIP | 0.0001048035% |
| Illinois | LIVINGSTON COUNTY | 0.0106310261% |
| Illinois | LOCKPORT TOWNSHIP | 0.0000975900% |
| Illinois | LOGAN COUNTY | 0.0052575237% |
| Illinois | Lombard village | 0.0099067116% |
| Illinois | LYONS TOWNSHIP | 0.0009004822% |
| Illinois | Lyons village | 0.0013435834% |
| Illinois | MACON COUNTY | 0.0138395589% |
| Illinois | MACOUPIN COUNTY | 0.0089365821% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | MADISON COUNTY | 0.0523662092% |
| Illinois | MAINE TOWNSHIP | 0.0001575212% |
| Illinois | Marion city | 0.0125934018% |
| Illinois | MARION COUNTY | 0.0033100196% |
| Illinois | MASSAC COUNTY | 0.0022199711% |
| Illinois | Maywood village | 0.0032154888% |
| Illinois | McCook village | 0.0007345739% |
| Illinois | MCHENRY COUNTY | 0.0477187431% |
| Illinois | MCHENRY TOWNSHIP | 0.0001573055% |
| Illinois | MCLEAN COUNTY | 0.0195616888% |
| Illinois | Melrose Park village | 0.0043965625% |
| Illinois | Merrionette Park village | 0.0002817267% |
| Illinois | Metropolis city | 0.0035112696% |
| Illinois | MILTON TOWNSHIP | 0.0001880417% |
| Illinois | Moline city | 0.0087196899% |
| Illinois | MONROE COUNTY | 0.0073826028% |
| Illinois | MORAINE TOWNSHIP | 0.0000360965% |
| Illinois | MORGAN COUNTY | 0.0058204637% |
| Illinois | Mount Prospect village | 0.0063187852% |
| Illinois | Mundelein village | 0.0059327832% |
| Illinois | Naperville city | 0.0284868012% |
| Illinois | NAPERVILLE TOWNSHIP | 0.0000284643% |
| Illinois | NEW LENOX TOWNSHIP | 0.0001227127% |
| Illinois | NEW TRIER TOWNSHIP | 0.0000326370% |
| Illinois | NILES TOWNSHIP | 0.0001402957% |
| Illinois | Normal town | 0.0091730119% |
| Illinois | NORMAL TOWNSHIP | 0.0001054889% |
| Illinois | North Riverside village | 0.0020452929% |
| Illinois | Northbrook village | 0.0052897929% |
| Illinois | NORTHFIELD TOWNSHIP | 0.0001108316% |
| Illinois | Northlake city | 0.0014122576% |
| Illinois | NUNDA TOWNSHIP | 0.0000226268% |
| Illinois | Oak Lawn village | 0.0058922290% |
| Illinois | OAK PARK TOWNSHIP | 0.0010611763% |
| Illinois | Oak Park village | 0.0077580144% |
| Illinois | OGLE COUNTY | 0.0076721464% |
| Illinois | Orland Fire Protection District | 0.0003898674% |
| Illinois | Orland Park village | 0.0038986741% |
| Illinois | ORLAND TOWNSHIP | 0.0001797334% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | OSWEGO TOWNSHIP | 0.0000051505% |
| Illinois | Oswego village | 0.0044398702% |
| Illinois | PALATINE TOWNSHIP | 0.0002366236% |
| Illinois | Palatine village | 0.0080095965% |
| Illinois | Palos Heights city | 0.0010752288% |
| Illinois | Palos Hills city | 0.0009331192% |
| Illinois | PALOS TOWNSHIP | 0.0000747944% |
| Illinois | Park Ridge city | 0.0041377284% |
| Illinois | Pekin city | 0.0125541213% |
| Illinois | Peoria city | 0.0388108812% |
| Illinois | PEORIA CITY TOWNSHIP | 0.0007833263% |
| Illinois | PEORIA COUNTY | 0.0281905422% |
| Illinois | PIATT COUNTY | 0.0035387377% |
| Illinois | Plainfield village | 0.0051956281% |
| Illinois | POPE COUNTY | 0.0013922104% |
| Illinois | Posen village | 0.0005439611% |
| Illinois | Princeton city | 0.0090225020% |
| Illinois | PROVISO TOWNSHIP | 0.0011461716% |
| Illinois | PULASKI COUNTY | 0.0010770476% |
| Illinois | PUTNAM COUNTY | 0.0014071606% |
| Illinois | Quincy city | 0.0103790695% |
| Illinois | QUINCY TOWNSHIP | 0.0000545316% |
| Illinois | RANDOLPH COUNTY | 0.0086183233% |
| Illinois | RICH TOWNSHIP | 0.0001035798% |
| Illinois | River Forest village | 0.0018109362% |
| Illinois | River Grove village | 0.0010541500% |
| Illinois | Riverside village | 0.0010004344% |
| Illinois | Rock Island city | 0.0075928668% |
| Illinois | ROCK ISLAND COUNTY | 0.0146187077% |
| Illinois | Rockford city | 0.0690766753% |
| Illinois | ROCKFORD TOWNSHIP | 0.0008254604% |
| Illinois | Romeoville village | 0.0078734415% |
| Illinois | SALINE COUNTY | 0.0073593291% |
| Illinois | SANGAMON COUNTY | 0.0216143256% |
| Illinois | SCHAUMBURG TOWNSHIP | 0.0005081495% |
| Illinois | Schaumburg village | 0.0110009277% |
| Illinois | Schiller Park village | 0.0022311465% |
| Illinois | SCHUYLER COUNTY | 0.0011353255% |
| Illinois | Sesser city | 0.0004330441% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | SHELBY COUNTY | 0.0035970539% |
| Illinois | Skokie village | 0.0072825018% |
| Illinois | SOUTH MOLINE TOWNSHIP | 0.0000589064% |
| Illinois | Springfield city | 0.0369589795% |
| Illinois | ST CHARLES TOWNSHIP | 0.0000003712% |
| Illinois | ST CLAIR COUNTY | 0.0321896834% |
| Illinois | ST CLAIR TOWNSHIP | 0.0000395078% |
| Illinois | St. Charles city | 0.0076435232% |
| Illinois | STEPHENSON COUNTY | 0.0093446190% |
| Illinois | STICKNEY TOWNSHIP | 0.0011121738% |
| Illinois | Stone Park village | 0.0008945894% |
| Illinois | Streamwood village | 0.0032549263% |
| Illinois | Streator city | 0.0051915442% |
| Illinois | Summit village | 0.0011593163% |
| Illinois | TAZEWELL COUNTY | 0.0166616051% |
| Illinois | Thornton Fractional High Schools, District 215 | 0.0000370347% |
| Illinois | Thornton High Schools, District 205 | 0.0000370347% |
| Illinois | THORNTON TOWNSHIP | 0.0019530458% |
| Illinois | Tinley Park village | 0.0052613235% |
| Illinois | TROY TOWNSHIP | 0.0000164263% |
| Illinois | UNION COUNTY | 0.0046004941% |
| Illinois | Urbana city | 0.0078308361% |
| Illinois | VERMILION COUNTY | 0.0214634779% |
| Illinois | WABASH COUNTY | 0.0022716856% |
| Illinois | WARREN TOWNSHIP (LAKE) | 0.0000462356% |
| Illinois | WASHINGTON COUNTY | 0.0029698797% |
| Illinois | Waukegan city | 0.0148773831% |
| Illinois | Waukegan Community Unit School District | 0.0018117397% |
| Illinois | WAUKEGAN TOWNSHIP | 0.0007097605% |
| Illinois | WAYNE TOWNSHIP | 0.0000841009% |
| Illinois | WEST DEERFIELD TOWNSHIP | 0.0046607634% |
| Illinois | West Frankfort city | 0.0046549220% |
| Illinois | West Franklin County (Central Dispatch) | 0.0008829917% |
| Illinois | WHEATLAND TOWNSHIP | 0.0000024157% |
| Illinois | Wheaton city | 0.0091295287% |
| Illinois | WHEELING TOWNSHIP | 0.0002896590% |
| Illinois | Wheeling village | 0.0045565780% |
| Illinois | WHITE COUNTY | 0.0031116633% |
| Illinois | WHITESIDE COUNTY | 0.0012355083% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Illinois | WILL COUNTY | 0.0929918413% |
| Illinois | WILLIAMSON COUNTY | 0.0137327711% |
| Illinois | WINFIELD TOWNSHIP | 0.0000258765% |
| Illinois | WINNEBAGO COUNTY | 0.0643258702% |
| Illinois | WOOD RIVER TOWNSHIP | 0.0002196741% |
| Illinois | WOODFORD COUNTY | 0.0086681540% |
| Illinois | Woodridge village | 0.0042557602% |
| Illinois | WORTH TOWNSHIP (COOK) | 0.0001507223% |
| Illinois | YORK TOWNSHIP (DUPAGE) | 0.0001255043% |
| Indiana | ABOITE TOWNSHIP | 0.0003482116% |
| Indiana | ADAMS COUNTY | 0.0076045120% |
| Indiana | ADAMS TOWNSHIP (ALLEN) | 0.0001741058% |
| Indiana | Alexandria city | 0.0026245033% |
| Indiana | ALLEN COUNTY | 0.0345135628% |
| Indiana | Anderson city | 0.0341609512% |
| Indiana | ANDERSON TOWNSHIP (MADISON) | 0.0007323821% |
| Indiana | Atlanta town | 0.0000287272% |
| Indiana | Austin city | 0.0005737918% |
| Indiana | BARTHOLOMEW COUNTY | 0.0289962345% |
| Indiana | Beech Grove city | 0.0013456047% |
| Indiana | BENTON COUNTY | 0.0017303736% |
| Indiana | BLACKFORD COUNTY | 0.0059857797% |
| Indiana | Bloomington city | 0.0207259908% |
| Indiana | BLOOMINGTON TOWNSHIP | 0.0017697307% |
| Indiana | BOONE COUNTY | 0.0164582430% |
| Indiana | Brownstown town | 0.0000830547% |
| Indiana | CALUMET TOWNSHIP | 0.0084926793% |
| Indiana | Carmel city | 0.0090812678% |
| Indiana | CASS COUNTY | 0.0082509050% |
| Indiana | CENTER TOWNSHIP (DELAWARE) | 0.0021261389% |
| Indiana | CENTER TOWNSHIP (HOWARD) | 0.0002344730% |
| Indiana | CENTER TOWNSHIP (LAKE) | 0.0000618305% |
| Indiana | CENTER TOWNSHIP (MARION) | 0.0020880257% |
| Indiana | CENTER TOWNSHIP (PORTER) | 0.0004615533% |
| Indiana | CENTER TOWNSHIP (VANDERBURGH) | 0.0010373791% |
| Indiana | Chandler town | 0.0008584700% |
| Indiana | CLARK COUNTY | 0.0476175670% |
| Indiana | CLAY TOWNSHIP (HAMILTON) | 0.0000347999% |
| Indiana | CLAY TOWNSHIP (ST JOSEPH) | 0.0047554733% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Indiana | CLINTON COUNTY | 0.0059512017% |
| Indiana | Columbus city | 0.0018879823% |
| Indiana | COLUMBUS TOWNSHIP | 0.0001490634% |
| Indiana | CONCORD TOWNSHIP (ELKHART) | 0.0011787051% |
| Indiana | Connersville city | 0.0114524729% |
| Indiana | Crown Point city | 0.0030783976% |
| Indiana | Danville town | 0.0000975687% |
| Indiana | DAVIESS COUNTY | 0.0092245934% |
| Indiana | DE KALB COUNTY | 0.0063929471% |
| Indiana | DEARBORN COUNTY | 0.0234855242% |
| Indiana | DECATUR TOWNSHIP | 0.0015593858% |
| Indiana | DELAWARE COUNTY | 0.0257520963% |
| Indiana | DELAWARE TOWNSHIP (HAMILTON) | 0.0000397718% |
| Indiana | DUBOIS COUNTY | 0.0064274312% |
| Indiana | Elkhart city | 0.0134030465% |
| Indiana | ELKHART COUNTY | 0.0234061264% |
| Indiana | ELKHART TOWNSHIP (ELKHART) | 0.0001872020% |
| Indiana | Elwood city | 0.0052191050% |
| Indiana | Evansville city | 0.0477282179% |
| Indiana | FAIRFIELD TOWNSHIP (TIPPECANOE) | 0.0002354430% |
| Indiana | FALL CREEK TOWNSHIP (HAMILTON) | 0.0001421818% |
| Indiana | FAYETTE COUNTY | 0.0069363798% |
| Indiana | Fishers city | 0.0037593775% |
| Indiana | FLOYD COUNTY | 0.0388768961% |
| Indiana | Fort Wayne city | 0.0675367271% |
| Indiana | Fort Wayne Community Schools | 0.0067536727% |
| Indiana | Franklin city | 0.0026532609% |
| Indiana | FRANKLIN COUNTY | 0.0067161671% |
| Indiana | FRANKLIN TOWNSHIP (MARION) | 0.0001988718% |
| Indiana | Gary city | 0.0180211565% |
| Indiana | GIBSON COUNTY | 0.0060267333% |
| Indiana | Goshen city | 0.0058950025% |
| Indiana | GRANT COUNTY | 0.0171960015% |
| Indiana | GREENE COUNTY | 0.0104778144% |
| Indiana | Greenwood city | 0.0044557119% |
| Indiana | GUILFORD TOWNSHIP | 0.0000112741% |
| Indiana | HAMILTON COUNTY | 0.0492469989% |
| Indiana | Hammond city | 0.0266052140% |
| Indiana | HANCOCK COUNTY | 0.0208359952% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Indiana | HARRISON COUNTY | 0.0137791459% |
| Indiana | HARRISON TOWNSHIP (VIGO) | 0.0008466557% |
| Indiana | Hartford City city | 0.0025518552% |
| Indiana | HENDRICKS COUNTY | 0.0368065722% |
| Indiana | HENRY COUNTY | 0.0285933683% |
| Indiana | HOBART TOWNSHIP | 0.0001701712% |
| Indiana | HOWARD COUNTY | 0.0457870607% |
| Indiana | Huntington city | 0.0061438411% |
| Indiana | HUNTINGTON COUNTY | 0.0059812452% |
| Indiana | Indianapolis city | 0.3773637710% |
| Indiana | JACKSON COUNTY | 0.0176833224% |
| Indiana | Jasper city | 0.0022037221% |
| Indiana | JASPER COUNTY | 0.0101449294% |
| Indiana | JAY COUNTY | 0.0076570173% |
| Indiana | JEFFERSON COUNTY | 0.0081626475% |
| Indiana | Jeffersonville city | 0.0043791533% |
| Indiana | JEFFERSONVILLE TOWNSHIP | 0.0001665737% |
| Indiana | JENNINGS COUNTY | 0.0096334968% |
| Indiana | JOHNSON COUNTY | 0.0428670756% |
| Indiana | KNIGHT TOWNSHIP | 0.0004404241% |
| Indiana | KNOX COUNTY | 0.0130456341% |
| Indiana | Kokomo city | 0.0069774348% |
| Indiana | KOSCIUSKO COUNTY | 0.0092006657% |
| Indiana | LA PORTE COUNTY | 0.0164168937% |
| Indiana | Lafayette city | 0.0250049785% |
| Indiana | LAGRANGE COUNTY | 0.0046328205% |
| Indiana | LAKE COUNTY | 0.0328205569% |
| Indiana | Lawrence city | 0.0034920029% |
| Indiana | LAWRENCE COUNTY | 0.0093737672% |
| Indiana | LAWRENCE TOWNSHIP | 0.0005046334% |
| Indiana | LINCOLN TOWNSHIP (HENDRICKS) | 0.0000654786% |
| Indiana | Logansport city | 0.0004546552% |
| Indiana | Madison city | 0.0032349919% |
| Indiana | MADISON COUNTY | 0.0301646596% |
| Indiana | Marion city | 0.0196053325% |
| Indiana | MARSHALL COUNTY | 0.0058960145% |
| Indiana | Martinsville city | 0.0019613304% |
| Indiana | Merrillville town | 0.0026603569% |
| Indiana | MIAMI COUNTY | 0.0049343280% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Indiana | Michigan City city | 0.0128271421% |
| Indiana | Mishawaka city | 0.0136800594% |
| Indiana | MONROE COUNTY | 0.0237536088% |
| Indiana | MONTGOMERY COUNTY | 0.0082202718% |
| Indiana | Montpelier city | 0.0005880458% |
| Indiana | Mooresville town | 0.0016786303% |
| Indiana | MORGAN COUNTY | 0.0270508180% |
| Indiana | Muncie city | 0.0282268362% |
| Indiana | New Albany city | 0.0024838721% |
| Indiana | NEW ALBANY TOWNSHIP | 0.0000324414% |
| Indiana | New Castle city | 0.0012979989% |
| Indiana | NOBLE COUNTY | 0.0075168871% |
| Indiana | Noblesville city | 0.0044792365% |
| Indiana | NOBLESVILLE TOWNSHIP | 0.0003313442% |
| Indiana | NORTH TOWNSHIP (LAKE) | 0.0027457156% |
| Indiana | OHIO TOWNSHIP (WARRICK) | 0.0006087516% |
| Indiana | ORANGE COUNTY | 0.0038596230% |
| Indiana | Pendleton town | 0.0018431878% |
| Indiana | PENN TOWNSHIP (ST JOSEPH) | 0.0009583352% |
| Indiana | Penn-Harris-Madison School Corporation | 0.0001088242% |
| Indiana | PERRY TOWNSHIP (ALLEN) | 0.0004538944% |
| Indiana | PERRY TOWNSHIP (MARION) | 0.0000553407% |
| Indiana | PERRY TOWNSHIP (MONROE) | 0.0004800527% |
| Indiana | Peru city | 0.0045108257% |
| Indiana | PIKE TOWNSHIP (MARION) | 0.0039367472% |
| Indiana | Plainfield town | 0.0025222429% |
| Indiana | PLEASANT TOWNSHIP (JOHNSON) | 0.0000420466% |
| Indiana | Portage city | 0.0120904057% |
| Indiana | PORTAGE TOWNSHIP (PORTER) | 0.0016675933% |
| Indiana | PORTAGE TOWNSHIP (ST JOSEPH) | 0.0018648496% |
| Indiana | PORTER COUNTY | 0.0236835336% |
| Indiana | Portland city | 0.0003045571% |
| Indiana | PULASKI COUNTY | 0.0045905139% |
| Indiana | PUTNAM COUNTY | 0.0109651265% |
| Indiana | Richmond city | 0.0170468302% |
| Indiana | RIPLEY COUNTY | 0.0066616519% |
| Indiana | ROSS TOWNSHIP (LAKE) | 0.0000766043% |
| Indiana | School City of Mishawaka | 0.0013680059% |
| Indiana | SCOTT COUNTY | 0.0298799639% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Indiana | Seymour city | 0.0011129716% |
| Indiana | SHELBY COUNTY | 0.0010362911% |
| Indiana | Shelbyville city | 0.0134810318% |
| Indiana | Sheridan town | 0.0003005209% |
| Indiana | Smith-Green Community Schools | 0.0000199311% |
| Indiana | South Bend city | 0.0335516759% |
| Indiana | South Bend Community School Corporation | 0.0033551676% |
| Indiana | ST JOHN TOWNSHIP | 0.0003020400% |
| Indiana | ST JOSEPH COUNTY | 0.0247371208% |
| Indiana | ST JOSEPH TOWNSHIP | 0.0004674434% |
| Indiana | STARKE COUNTY | 0.0121833713% |
| Indiana | STEUBEN COUNTY | 0.0047566552% |
| Indiana | Terre Haute city | 0.0251290832% |
| Indiana | TIPPECANOE COUNTY | 0.0230577259% |
| Indiana | Upland town | 0.0003278293% |
| Indiana | Valparaiso city | 0.0111372910% |
| Indiana | VANDERBURGH COUNTY | 0.0425140963% |
| Indiana | VIGO COUNTY | 0.0182099703% |
| Indiana | WABASH COUNTY | 0.0127509233% |
| Indiana | WABASH TOWNSHIP (TIPPECANOE) | 0.0001929716% |
| Indiana | WARREN TOWNSHIP (MARION) | 0.0000836419% |
| Indiana | WARRICK COUNTY | 0.0088449422% |
| Indiana | WASHINGTON TOWNSHIP (ALLEN) | 0.0002581103% |
| Indiana | WASHINGTON TOWNSHIP (HAMILTON) | 0.0000295794% |
| Indiana | WASHINGTON TOWNSHIP (HENDRICKS) | 0.0014086664% |
| Indiana | WASHINGTON TOWNSHIP (MARION) | 0.0001973552% |
| Indiana | WAYNE COUNTY | 0.0174707510% |
| Indiana | WAYNE TOWNSHIP (ALLEN) | 0.0016678914% |
| Indiana | WAYNE TOWNSHIP (MARION) | 0.0050607392% |
| Indiana | WAYNE TOWNSHIP (WAYNE) | 0.0006247960% |
| Indiana | WEA TOWNSHIP | 0.0003360829% |
| Indiana | West Lafayette city | 0.0064529872% |
| Indiana | Westfield city | 0.0027342728% |
| Indiana | WHITE RIVER TOWNSHIP (JOHNSON) | 0.0000154459% |
| Indiana | WHITLEY COUNTY | 0.0066404504% |
| Indiana | Zionsville town | 0.0009284223% |
| Iowa | ADAIR COUNTY | 0.0019719496% |
| Iowa | ADAMS COUNTY | 0.0008019266% |
| Iowa | ALLAMAKEE COUNTY | 0.0006357772% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Iowa | Ames city | 0.0141039618% |
| Iowa | Ankeny city | 0.0048285401% |
| Iowa | APPANOOSE COUNTY | 0.0029316625% |
| Iowa | AUDUBON COUNTY | 0.0009527383% |
| Iowa | BENTON COUNTY | 0.0032880808% |
| Iowa | Bettendorf city | 0.0069041066% |
| Iowa | BLACK HAWK COUNTY | 0.0112429168% |
| Iowa | BREMER COUNTY | 0.0009504064% |
| Iowa | BUCHANAN COUNTY | 0.0027971054% |
| Iowa | BUENA VISTA COUNTY | 0.0025266925% |
| Iowa | CALHOUN COUNTY | 0.0011890706% |
| Iowa | CARROLL COUNTY | 0.0023826461% |
| Iowa | CEDAR COUNTY | 0.0021467509% |
| Iowa | Cedar Falls city | 0.0032158601% |
| Iowa | Cedar Rapids city | 0.0242447911% |
| Iowa | CERRO GORDO COUNTY | 0.0070883707% |
| Iowa | CHEROKEE COUNTY | 0.0012555463% |
| Iowa | CHICKASAW COUNTY | 0.0013327647% |
| Iowa | CLAY COUNTY | 0.0001657466% |
| Iowa | CLAYTON COUNTY | 0.0009621190% |
| Iowa | CLINTON COUNTY | 0.0067467946% |
| Iowa | Council Bluffs city | 0.0136119474% |
| Iowa | DALLAS COUNTY | 0.0071344367% |
| Iowa | Davenport city | 0.0353104897% |
| Iowa | DELAWARE COUNTY | 0.0023741160% |
| Iowa | Des Moines city | 0.0613769142% |
| Iowa | DES MOINES COUNTY | 0.0057476113% |
| Iowa | Dubuque city | 0.0100161219% |
| Iowa | DUBUQUE COUNTY | 0.0120127556% |
| Iowa | EMMET COUNTY | 0.0009547019% |
| Iowa | FAYETTE COUNTY | 0.0028823873% |
| Iowa | FREMONT COUNTY | 0.0014778076% |
| Iowa | HAMILTON COUNTY | 0.0026425280% |
| Iowa | HANCOCK COUNTY | 0.0014690707% |
| Iowa | HARDIN COUNTY | 0.0007380664% |
| Iowa | HARRISON COUNTY | 0.0039845806% |
| Iowa | HENRY COUNTY | 0.0034957357% |
| Iowa | HOWARD COUNTY | 0.0013556706% |
| Iowa | HUMBOLDT COUNTY | 0.0015061987% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Iowa | IDA COUNTY | 0.0010481935% |
| Iowa | Iowa City city | 0.0130196579% |
| Iowa | JASPER COUNTY | 0.0025293451% |
| Iowa | JOHNSON COUNTY | 0.0152343740% |
| Iowa | JONES COUNTY | 0.0022525115% |
| Iowa | KEOKUK COUNTY | 0.0015505476% |
| Iowa | LEE COUNTY | 0.0077436937% |
| Iowa | LINN COUNTY | 0.0311467194% |
| Iowa | LYON COUNTY | 0.0012379032% |
| Iowa | MADISON COUNTY | 0.0031514223% |
| Iowa | MAHASKA COUNTY | 0.0054436109% |
| Iowa | Marion city | 0.0036683033% |
| Iowa | MARION COUNTY | 0.0059923067% |
| Iowa | MARSHALL COUNTY | 0.0042152448% |
| Iowa | MILLS COUNTY | 0.0029963230% |
| Iowa | MITCHELL COUNTY | 0.0015043119% |
| Iowa | MONROE COUNTY | 0.0015148110% |
| Iowa | MONTGOMERY COUNTY | 0.0041590799% |
| Iowa | MUSCATINE COUNTY | 0.0049460981% |
| Iowa | O BRIEN COUNTY | 0.0013380645% |
| Iowa | OSCEOLA COUNTY | 0.0011602184% |
| Iowa | PLYMOUTH COUNTY | 0.0004553606% |
| Iowa | POCAHONTAS COUNTY | 0.0002078298% |
| Iowa | POLK COUNTY | 0.1025560817% |
| Iowa | POTTAWATTAMIE COUNTY | 0.0147350697% |
| Iowa | POWESHIEK COUNTY | 0.0025802128% |
| Iowa | SAC COUNTY | 0.0015013705% |
| Iowa | SCOTT COUNTY | 0.0280741002% |
| Iowa | SHELBY COUNTY | 0.0022903523% |
| Iowa | Sioux City city | 0.0122064057% |
| Iowa | SIOUX COUNTY | 0.0004521013% |
| Iowa | STORY COUNTY | 0.0035619225% |
| Iowa | TAMA COUNTY | 0.0019889779% |
| Iowa | TAYLOR COUNTY | 0.0011232283% |
| Iowa | UNION COUNTY | 0.0036856708% |
| Iowa | Urbandale city | 0.0041082706% |
| Iowa | WAPELLO COUNTY | 0.0041004083% |
| Iowa | WARREN COUNTY | 0.0066252803% |
| Iowa | Waterloo city | 0.0123484489% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Iowa | WEBSTER COUNTY | 0.0085404529% |
| Iowa | West Des Moines city | 0.0091390227% |
| Iowa | WINNEBAGO COUNTY | 0.0012535164% |
| Iowa | WINNESHIEK COUNTY | 0.0029044955% |
| Iowa | WOODBURY COUNTY | 0.0085497091% |
| Iowa | WORTH COUNTY | 0.0016447863% |
| Iowa | WRIGHT COUNTY | 0.0002374241% |
| Kansas | ALLEN COUNTY | 0.0039544586% |
| Kansas | BARBER COUNTY | 0.0012555321% |
| Kansas | BOURBON COUNTY | 0.0023529712% |
| Kansas | BUTLER COUNTY | 0.0150876358% |
| Kansas | CHEROKEE COUNTY | 0.0058695428% |
| Kansas | COWLEY COUNTY | 0.0008439848% |
| Kansas | CRAWFORD COUNTY | 0.0056580402% |
| Kansas | DICKINSON COUNTY | 0.0025834379% |
| Kansas | DOUGLAS COUNTY | 0.0037135550% |
| Kansas | ELK COUNTY | 0.0004542839% |
| Kansas | Elkhart city | 0.0000207154% |
| Kansas | FINNEY COUNTY | 0.0036177299% |
| Kansas | FORD COUNTY | 0.0030489582% |
| Kansas | GEARY COUNTY | 0.0079013381% |
| Kansas | GRANT COUNTY | 0.0009794851% |
| Kansas | GREENWOOD COUNTY | 0.0027077505% |
| Kansas | HARVEY COUNTY | 0.0029447101% |
| Kansas | Hutchinson city | 0.0090099912% |
| Kansas | JOHNSON COUNTY | 0.0803679323% |
| Kansas | Kansas City city | 0.0456953430% |
| Kansas | Lawrence city | 0.0276417426% |
| Kansas | Leavenworth city | 0.0052000887% |
| Kansas | LEAVENWORTH COUNTY | 0.0134636206% |
| Kansas | Leawood city | 0.0049326052% |
| Kansas | Lenexa city | 0.0085718643% |
| Kansas | LYON COUNTY | 0.0058769490% |
| Kansas | Manhattan city | 0.0069829253% |
| Kansas | Manter city | 0.0000011248% |
| Kansas | MEADE COUNTY | 0.0005806957% |
| Kansas | MIAMI COUNTY | 0.0066496281% |
| Kansas | MONTGOMERY COUNTY | 0.0058656760% |
| Kansas | MORTON COUNTY | 0.0018800507% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Kansas | NEOSHO COUNTY | 0.0066556085% |
| Kansas | Olathe city | 0.0146449158% |
| Kansas | Overland Park city | 0.0206951120% |
| Kansas | PRATT COUNTY | 0.0026475429% |
| Kansas | RENO COUNTY | 0.0090529170% |
| Kansas | RILEY COUNTY | 0.0089381872% |
| Kansas | Salina city | 0.0116546924% |
| Kansas | SALINE COUNTY | 0.0057360361% |
| Kansas | SEDGWICK COUNTY | 0.1134700544% |
| Kansas | SEWARD COUNTY | 0.0035829162% |
| Kansas | Shawnee city | 0.0071729071% |
| Kansas | SHAWNEE COUNTY | 0.0258628360% |
| Kansas | STANTON COUNTY | 0.0004232109% |
| Kansas | Topeka city | 0.0260125342% |
| Kansas | Ulysses city | 0.0002180667% |
| Kansas | WABAUNSEE COUNTY | 0.0011813035% |
| Kansas | Wichita city | 0.0721850510% |
| Kentucky | ADAIR COUNTY | 0.0046094627% |
| Kentucky | ALLEN COUNTY | 0.0067407427% |
| Kentucky | ANDERSON COUNTY | 0.0080552080% |
| Kentucky | BALLARD COUNTY | 0.0026548308% |
| Kentucky | BARREN COUNTY | 0.0068499577% |
| Kentucky | BATH COUNTY | 0.0029508144% |
| Kentucky | BELL COUNTY | 0.0142780227% |
| Kentucky | Bellefonte city | 0.0005172948% |
| Kentucky | Benham city | 0.0000597231% |
| Kentucky | BOONE COUNTY | 0.0454480140% |
| Kentucky | BOURBON COUNTY | 0.0045272827% |
| Kentucky | Bowling Green city | 0.0149215348% |
| Kentucky | BOYD COUNTY | 0.0198597130% |
| Kentucky | BOYLE COUNTY | 0.0081684661% |
| Kentucky | BRACKEN COUNTY | 0.0022258999% |
| Kentucky | BREATHITT COUNTY | 0.0105898655% |
| Kentucky | Breathitt County Public Schools | 0.0010589865% |
| Kentucky | BRECKINRIDGE COUNTY | 0.0061257827% |
| Kentucky | Buckhorn city | 0.0000368797% |
| Kentucky | BULLITT COUNTY | 0.0201833562% |
| Kentucky | Bullitt County Public Schools | 0.0020183356% |
| Kentucky | CALDWELL COUNTY | 0.0031107174% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Kentucky | CALLOWAY COUNTY | 0.0005972703% |
| Kentucky | CAMPBELL COUNTY | 0.0231055990% |
| Kentucky | Campbellsville city | 0.0061609501% |
| Kentucky | CARLISLE COUNTY | 0.0012274106% |
| Kentucky | CARTER COUNTY | 0.0122329324% |
| Kentucky | CASEY COUNTY | 0.0052736210% |
| Kentucky | CHRISTIAN COUNTY | 0.0088189871% |
| Kentucky | CLARK COUNTY | 0.0135921233% |
| Kentucky | CLAY COUNTY | 0.0174269592% |
| Kentucky | CLINTON COUNTY | 0.0087210514% |
| Kentucky | Columbia city | 0.0020938489% |
| Kentucky | Covington city | 0.0381428280% |
| Kentucky | CUMBERLAND COUNTY | 0.0040218553% |
| Kentucky | DAVIESS COUNTY | 0.0250078261% |
| Kentucky | EDMONSON COUNTY | 0.0035305872% |
| Kentucky | Elizabethtown city | 0.0012247861% |
| Kentucky | ELLIOTT COUNTY | 0.0031061069% |
| Kentucky | ESTILL COUNTY | 0.0087838199% |
| Kentucky | Estill County Emergency Medical Services | 0.0008783820% |
| Kentucky | Estill County Public Schools | 0.0008783820% |
| Kentucky | Fayette County Public Schools | 0.0139246129% |
| Kentucky | FLEMING COUNTY | 0.0040263634% |
| Kentucky | Florence city | 0.0164367515% |
| Kentucky | FLOYD COUNTY | 0.0412731166% |
| Kentucky | Franklin city | 0.0023563545% |
| Kentucky | FRANKLIN COUNTY | 0.0098733309% |
| Kentucky | FULTON COUNTY | 0.0010720616% |
| Kentucky | GALLATIN COUNTY | 0.0044274204% |
| Kentucky | GARRARD COUNTY | 0.0057032363% |
| Kentucky | Georgetown city | 0.0047379020% |
| Kentucky | GRANT COUNTY | 0.0118194658% |
| Kentucky | GRAVES COUNTY | 0.0053222623% |
| Kentucky | Grayson city | 0.0031269580% |
| Kentucky | GREEN COUNTY | 0.0016208567% |
| Kentucky | Greenup city | 0.0006997090% |
| Kentucky | GREENUP COUNTY | 0.0125702599% |
| Kentucky | HANCOCK COUNTY | 0.0018807514% |
| Kentucky | HARDIN COUNTY | 0.0348419017% |
| Kentucky | Harlan city | 0.0006845048% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Kentucky | HARLAN COUNTY | 0.0192375149% |
| Kentucky | HARRISON COUNTY | 0.0046003744% |
| Kentucky | Harrison County Public Schools | 0.0004600375% |
| Kentucky | HART COUNTY | 0.0041586369% |
| Kentucky | Hart County Public Schools | 0.0004158636% |
| Kentucky | Henderson city | 0.0125561212% |
| Kentucky | HENDERSON COUNTY | 0.0084298675% |
| Kentucky | HENRY COUNTY | 0.0039481085% |
| Kentucky | HICKMAN COUNTY | 0.0010240177% |
| Kentucky | Hillview city | 0.0012445590% |
| Kentucky | HOPKINS COUNTY | 0.0112319492% |
| Kentucky | Hopkinsville city | 0.0125965498% |
| Kentucky | Hyden city | 0.0004639979% |
| Kentucky | Inez city | 0.0002351082% |
| Kentucky | Jamestown city | 0.0002289462% |
| Kentucky | JEFFERSON COUNTY | 0.3181905348% |
| Kentucky | Jefferson County Public Schools | 0.0318190535% |
| Kentucky | Jenkins city | 0.0015319004% |
| Kentucky | JESSAMINE COUNTY | 0.0128142986% |
| Kentucky | Johnson County Public School District | 0.0014238468% |
| Kentucky | KENTON COUNTY | 0.0518896160% |
| Kentucky | Kentucky River District Health Department | 0.0090663457% |
| Kentucky | KNOTT COUNTY | 0.0097637837% |
| Kentucky | KNOX COUNTY | 0.0169061540% |
| Kentucky | LARUE COUNTY | 0.0036069124% |
| Kentucky | Larue County Public Schools | 0.0003606913% |
| Kentucky | LAUREL COUNTY | 0.0205000404% |
| Kentucky | LAWRENCE COUNTY | 0.0099332848% |
| Kentucky | Lawrence County Public Schools | 0.0009933286% |
| Kentucky | LEE COUNTY | 0.0049737917% |
| Kentucky | LESLIE COUNTY | 0.0118273055% |
| Kentucky | LETCHER COUNTY | 0.0123962120% |
| Kentucky | LEWIS COUNTY | 0.0047688892% |
| Kentucky | Lexington-Fayette urban county | 0.1392461283% |
| Kentucky | LINCOLN COUNTY | 0.0088600646% |
| Kentucky | LOGAN COUNTY | 0.0060735254% |
| Kentucky | London city | 0.0043633366% |
| Kentucky | Loyall city | 0.0000737644% |
| Kentucky | Lynch city | 0.0000610739% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Kentucky | MADISON COUNTY | 0.0246318191% |
| Kentucky | Manchester city | 0.0040049533% |
| Kentucky | MARSHALL COUNTY | 0.0125433742% |
| Kentucky | MARTIN COUNTY | 0.0102016441% |
| Kentucky | Martin County Public Schools | 0.0010201645% |
| Kentucky | MASON COUNTY | 0.0038732083% |
| Kentucky | MCCRACKEN COUNTY | 0.0075132027% |
| Kentucky | MCLEAN COUNTY | 0.0030513432% |
| Kentucky | MEADE COUNTY | 0.0075866674% |
| Kentucky | MENIFEE COUNTY | 0.0024536544% |
| Kentucky | Menifee County Public Schools | 0.0002453655% |
| Kentucky | MERCER COUNTY | 0.0060232146% |
| Kentucky | MONROE COUNTY | 0.0051208327% |
| Kentucky | MONTGOMERY COUNTY | 0.0118299007% |
| Kentucky | Morehead city | 0.0026180776% |
| Kentucky | MORGAN COUNTY | 0.0011253427% |
| Kentucky | Morganfield city | 0.0024070864% |
| Kentucky | Mount Washington city | 0.0014856514% |
| Kentucky | MUHLENBERG COUNTY | 0.0092833111% |
| Kentucky | Murray city | 0.0128262860% |
| Kentucky | NELSON COUNTY | 0.0104534371% |
| Kentucky | NICHOLAS COUNTY | 0.0016365770% |
| Kentucky | Nicholasville city | 0.0082820919% |
| Kentucky | OHIO COUNTY | 0.0077801663% |
| Kentucky | OLDHAM COUNTY | 0.0153093997% |
| Kentucky | OWEN COUNTY | 0.0039570243% |
| Kentucky | Owensboro city | 0.0113856151% |
| Kentucky | OWSLEY COUNTY | 0.0027975895% |
| Kentucky | Owsley County Public Schools | 0.0002797590% |
| Kentucky | Paducah city | 0.0245606967% |
| Kentucky | Paintsville city | 0.0081030365% |
| Kentucky | PENDLETON COUNTY | 0.0061932150% |
| Kentucky | PERRY COUNTY | 0.0329291203% |
| Kentucky | PIKE COUNTY | 0.0423836950% |
| Kentucky | Pineville city | 0.0016385683% |
| Kentucky | Pippa Passes city | 0.0003350958% |
| Kentucky | POWELL COUNTY | 0.0119093215% |
| Kentucky | Prestonsburg city | 0.0093382326% |
| Kentucky | PULASKI COUNTY | 0.0191427834% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Kentucky | Richmond city | 0.0112760189% |
| Kentucky | ROWAN COUNTY | 0.0094315819% |
| Kentucky | Russell city | 0.0032371758% |
| Kentucky | RUSSELL COUNTY | 0.0118813045% |
| Kentucky | Russell Springs city | 0.0003448757% |
| Kentucky | SCOTT COUNTY | 0.0139211001% |
| Kentucky | SHELBY COUNTY | 0.0111530342% |
| Kentucky | Shepherdsville city | 0.0038216428% |
| Kentucky | South Shore city | 0.0001306845% |
| Kentucky | SPENCER COUNTY | 0.0043411044% |
| Kentucky | TAYLOR COUNTY | 0.0042453061% |
| Kentucky | Taylor County Hospital District Health Facilities Corporation | 0.0004245306% |
| Kentucky | TODD COUNTY | 0.0033613087% |
| Kentucky | UNION COUNTY | 0.0045255004% |
| Kentucky | Vanceburg city | 0.0007563845% |
| Kentucky | Warfield city | 0.0000025554% |
| Kentucky | WARREN COUNTY | 0.0219014559% |
| Kentucky | WASHINGTON COUNTY | 0.0025126520% |
| Kentucky | WAYNE COUNTY | 0.0065039556% |
| Kentucky | WEBSTER COUNTY | 0.0046693069% |
| Kentucky | West Liberty city | 0.0037637709% |
| Kentucky | Whitesburg city | 0.0011280936% |
| Kentucky | WHITLEY COUNTY | 0.0351337815% |
| Kentucky | Winchester city | 0.0103371711% |
| Kentucky | WOLFE COUNTY | 0.0053857883% |
| Kentucky | Wolfe County Public Schools | 0.0005385788% |
| Kentucky | WOODFORD COUNTY | 0.0058215687% |
| Kentucky | Worthington city | 0.0005853602% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Louisiana | Abita Springs town | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | ACADIA PARISH | |
| Louisiana | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital | |
| Louisiana | Alexandria city | |
| Louisiana | Allen Parish (Sheriff) | |
| Louisiana | ASCENSION PARISH | |
| Louisiana | Ascension Parish (Sheriff) | |
| Louisiana | Ascension Parish School Board | |
| Louisiana | ASSUMPTION PARISH | |
| Louisiana | Assumption Parish (Sheriff) | |
| Louisiana | AVOYELLES PARISH | |
| Louisiana | Avoyelles Parish (Sheriff) | |
| Louisiana | Baldwin town | |
| Louisiana | Bastrop city | |
| Louisiana | Baton Rouge city | |
| Louisiana | BEAUREGARD PARISH | |
| Louisiana | Benton Fire District No. 4 | |
| Louisiana | Benton town | |
| Louisiana | Berwick town | |
| Louisiana | Bienville Parish (Sheriff) | |
| Louisiana | Bogalusa city | |
| Louisiana | Bossier City city | |
| Louisiana | BOSSIER PARISH | |
| Louisiana | Bossier Parish Emergency Medical Services Ambulance District | |
| Louisiana | Caddo Fire Protection District No. 1 | |
| Louisiana | CADDO PARISH | |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Louisiana | CALCASIEU PARISH | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | Calcasieu Parish (Sheriff) | |
| Louisiana | CALDWELL PARISH | |
| Louisiana | CAMERON PARISH | |
| Louisiana | CATAHOULA PARISH | |
| Louisiana | Catahoula Parish (Sheriff) | |
| Louisiana | CLAIBORNE PARISH | |
| Louisiana | CONCORDIA PARISH | |
| Louisiana | Concordia Parish (Sheriff) | |
| Louisiana | Covington city | |
| Louisiana | DE SOTO PARISH | |
| Louisiana | Delhi town | |
| Louisiana | DeSoto Fire Protection District No. 8 | |
| Louisiana | Donaldsonville city | |
| Louisiana | East Baton Rouge Parish (Clerk of Court Office) | |
| Louisiana | East Baton Rouge Parish (Sheriff) | |
| Louisiana | EAST CARROLL PARISH | |
| Louisiana | East Carroll Parish (Sheriff) | |
| Louisiana | Eunice city | |
| Louisiana | EVANGELINE PARISH | |
| Louisiana | Evangeline Parish (Sheriff) | |
| Louisiana | Ferriday town | |
| Louisiana | Franklin city | |
| Louisiana | FRANKLIN PARISH | |
| Louisiana | Gramercy town | |
| Louisiana | GRANT PARISH | |
| Louisiana | Grant Parish (Sheriff) | |
| Louisiana | Gretna city | |
| Louisiana | Hospital Service District No. 1 of The Parish of Avoyelles, State of Louisiana | |

| State | Subdivision Name | Allocation Percentage |
| --- | --- | --- |
| Louisiana | Hospital Service District No. 1 of The Parish of LaSalle, State of Louisiana. d/b/a Hardtner Medical Center | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | IBERIA PARISH | |
| Louisiana | Iberia Parish (Sheriff) | |
| Louisiana | Iberia Parish School Board | |
| Louisiana | IBERVILLE PARISH | |
| Louisiana | JACKSON PARISH | |
| Louisiana | Jackson Parish (Sheriff) | |
| Louisiana | Jean Lafitte town | |
| Louisiana | JEFFERSON DAVIS PARISH | |
| Louisiana | Jefferson Davis Parish (Sheriff) | |
| Louisiana | JEFFERSON PARISH | |
| Louisiana | Jefferson Parish (Coroner's Office) | |
| Louisiana | Jefferson Parish (Sheriff) | |
| Louisiana | Jefferson Parish Hospital Service District 1 | |
| Louisiana | Jefferson Parish Hospital Service District 2 | |
| Louisiana | Kenner city | |
| Louisiana | Lafayette city | |
| Louisiana | Lafayette Parish (Sheriff) | |
| Louisiana | LAFOURCHE PARISH | |
| Louisiana | LaFourche Parish School Board | |
| Louisiana | Lake Charles city | |
| Louisiana | Lake Providence town | |
| Louisiana | LASALLE PARISH | |
| Louisiana | LINCOLN PARISH | |
| Louisiana | Lincoln Parish (Sheriff) | |
| Louisiana | LIVINGSTON PARISH | |
| Louisiana | Livingston Parish (Sheriff) | |
| Louisiana | Lutcher town | |
| Louisiana | Madisonville town | |
| Louisiana | Mandeville city | |
| Louisiana | Monroe city | |
| Louisiana | MOREHOUSE PARISH | |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Louisiana | Morehouse Parish (Sheriff) | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | Morgan City city | |
| Louisiana | Natchitoches city | |
| Louisiana | NATCHITOCHES PARISH | |
| Louisiana | New Iberia city | |
| Louisiana | New Orleans city / Orleans Parish | |
| Louisiana | New Roads city | |
| Louisiana | North Caddo Hospital Service District d/b/a North Caddo Medical Center | |
| Louisiana | Opelousas city | |
| Louisiana | Opelousas General Hospital Authority, a Louisiana Public Trust d/b/a Opelousas General Health System | |
| Louisiana | Orleans Parish (Sheriff) | |
| Louisiana | Orleans Parish Hospital Service District - District A | |
| Louisiana | OUACHITA PARISH | |
| Louisiana | Ouachita Parish (Sheriff) | |
| Louisiana | Patterson city | |
| Louisiana | Pearl River town | |
| Louisiana | Pineville city | |
| Louisiana | POINTE COUPEE PARISH | |
| Louisiana | Pointe Coupee Parish Health Services District Number 1 | |
| Louisiana | Prevost Memorial Hospital | |
| Louisiana | RAPIDES PARISH | |
| Louisiana | Rapides Parish (District Attorney) | |
| Louisiana | Rapides Parish (Sheriff) | |
| Louisiana | Red River Fire Protection District | |
| Louisiana | RED RIVER PARISH | |
| Louisiana | RICHLAND PARISH | |
| Louisiana | Richland Parish (Sheriff) | |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Louisiana | Richwood town | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | SABINE PARISH | |
| Louisiana | Sabine Parish (Sheriff) | |
| Louisiana | Shreveport city | |
| Louisiana | Slidell city | |
| Louisiana | ST BERNARD PARISH | |
| Louisiana | ST CHARLES PARISH | |
| Louisiana | ST JAMES PARISH | |
| Louisiana | ST JOHN THE BAPTIST PARISH | |
| Louisiana | ST LANDRY PARISH | |
| Louisiana | ST MARTIN PARISH | |
| Louisiana | ST MARY PARISH | |
| Louisiana | ST TAMMANY PARISH | |
| Louisiana | St. Bernard Parish (Coroner) | |
| Louisiana | St. Bernard Parish (Sheriff) | |
| Louisiana | St. Bernard Parish School Board | |
| Louisiana | St. Charles Parish (Sheriff) | |
| Louisiana | St. James Parish School Board | |
| Louisiana | St. Landry Parish (Sheriff) | |
| Louisiana | St. Martinville city | |
| Louisiana | St. Mary Parish (Sheriff) | |
| Louisiana | St. Mary Parish School Board | |
| Louisiana | St. Tammany Fire Protection District No. 1 | |
| Louisiana | St. Tammany Fire Protection District No. 12 | |
| Louisiana | St. Tammany Fire Protection District No. 13 | |
| Louisiana | St. Tammany Fire Protection District No. 2 | |
| Louisiana | St. Tammany Fire Protection District No. 3 | |
| Louisiana | St. Tammany Fire Protection District No. 4 | |
| Louisiana | St. Tammany Fire Protection District No. 5 | |
| Louisiana | St. Tammany Parish (District Attorney) | |
| Louisiana | St. Tammany Parish (Coroner's Office) | |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Louisiana | St. Tammany Parish (Sheriff) | Allocations in Louisiana will be made in accordance with the Louisiana State-Local Government Opioid Litigation Memorandum of Understanding. |
| Louisiana | TANGIPAHOA PARISH | |
| Louisiana | Tensas Parish | |
| Louisiana | Tensas Parish (Sheriff) | |
| Louisiana | Terrebonne Parish (Sheriff) | |
| Louisiana | Terrebonne Parish Consolidated Government | |
| Louisiana | UNION PARISH | |
| Louisiana | Union Parish (Sheriff) | |
| Louisiana | VERMILION PARISH | |
| Louisiana | VERNON PARISH | |
| Louisiana | Vernon Parish (Sheriff) | |
| Louisiana | WASHINGTON PARISH | |
| Louisiana | Washington Parish (District Attorney) | |
| Louisiana | Washington Parish (Sheriff) | |
| Louisiana | WEBSTER PARISH | |
| Louisiana | West Ascension Parish Hospital Service District dba Prevost Memorial Hospital | |
| Louisiana | West Baton Rouge Fire Protection District No. 1 | |
| Louisiana | WEST BATON ROUGE PARISH | |
| Louisiana | WEST CARROLL PARISH | |
| Louisiana | West Carroll Parish (Sheriff) | |
| Louisiana | West Monroe city | |
| Louisiana | Westwego city | |
| Louisiana | WINN PARISH | |
| Louisiana | Winn Parish District Attorney | |
| Maine | ANDROSCOGGIN COUNTY | 0.0023455658% |
| Maine | AROOSTOOK COUNTY | 0.0016538868% |
| Maine | Auburn city | 0.0155023350% |
| Maine | Augusta city | 0.0216931712% |
| Maine | Bangor city | 0.0306957285% |
| Maine | Bangor School Department | 0.0019660540% |
| Maine | Biddeford city | 0.0161574229% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Maine | Calais city | 0.0049362008% |
| Maine | Cape Elizabeth School District | 0.0019660540% |
| Maine | CUMBERLAND COUNTY | 0.0064974275% |
| Maine | Ellsworth School Department | 0.0019660540% |
| Maine | FRANKLIN COUNTY | 0.0041678498% |
| Maine | HANCOCK COUNTY | 0.0016134884% |
| Maine | KENNEBEC COUNTY | 0.0054189650% |
| Maine | KNOX COUNTY | 0.0046427593% |
| Maine | Lewiston city | 0.0256281069% |
| Maine | LINCOLN COUNTY | 0.0010762430% |
| Maine | Maine Regional School Unit 10 | 0.0019660540% |
| Maine | Maine Regional School Unit 13 | 0.0019660540% |
| Maine | Maine Regional School Unit 25 | 0.0019660540% |
| Maine | Maine Regional School Unit 26 | 0.0019660540% |
| Maine | Maine Regional School Unit 29 | 0.0019660540% |
| Maine | Maine Regional School Unit 34 | 0.0019660540% |
| Maine | Maine Regional School Unit 40 | 0.0019660540% |
| Maine | Maine Regional School Unit 50 | 0.0019660540% |
| Maine | Maine Regional School Unit 57 | 0.0019660540% |
| Maine | Maine Regional School Unit 60 | 0.0019660540% |
| Maine | Maine Regional School Unit 71 | 0.0019660540% |
| Maine | Maine Regional School Unit 9 | 0.0019660540% |
| Maine | Maine School Administrative District 11 | 0.0019660540% |
| Maine | Maine School Administrative District 15 | 0.0019660540% |
| Maine | Maine School Administrative District 28/Five Town Central School District | 0.0019660540% |
| Maine | Maine School Administrative District 35 | 0.0019660540% |
| Maine | Maine School Administrative District 44 | 0.0019660540% |
| Maine | Maine School Administrative District 53 | 0.0019660540% |
| Maine | Maine School Administrative District 55 | 0.0019660540% |
| Maine | Maine School Administrative District 6 | 0.0019660540% |
| Maine | Maine School Administrative District 61 | 0.0019660540% |
| Maine | Maine School Administrative District 72 | 0.0019660540% |
| Maine | OXFORD COUNTY | 0.0059892214% |
| Maine | PENOBSCOT COUNTY | 0.0053603120% |
| Maine | Portland city | 0.0424762175% |
| Maine | Portland School Department | 0.0042476217% |
| Maine | Rockland city | 0.0036476580% |
| Maine | Saco city | 0.0025754432% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Maine | SAGADAHOC COUNTY | 0.0035958105% |
| Maine | Sanford city | 0.0158709010% |
| Maine | Scarborough School District | 0.0010831249% |
| Maine | SOMERSET COUNTY | 0.0110261596% |
| Maine | South Portland School Department | 0.0013138741% |
| Maine | St. George Municipal School District | 0.0000146663% |
| Maine | WALDO COUNTY | 0.0045529779% |
| Maine | WASHINGTON COUNTY | 0.0016674426% |
| Maine | Waterville city | 0.0165931863% |
| Maine | Waterville School Department | 0.0002268523% |
| Maine | YORK COUNTY | 0.0060519427% |
| Maryland | Aberdeen city | 0.0008767494% |
| Maryland | ALLEGANY COUNTY | 0.0376677605% |
| Maryland | Annapolis city | 0.0056754786% |
| Maryland | ANNE ARUNDEL COUNTY | 0.2254203011% |
| Maryland | Baltimore city | 0.4938118922% |
| Maryland | BALTIMORE COUNTY | 0.4176013897% |
| Maryland | Baltimore Public School District | 0.0493811893% |
| Maryland | Bel Air town | 0.0007581419% |
| Maryland | Berlin town | 0.0002569036% |
| Maryland | Bowie city | 0.0006191653% |
| Maryland | CALVERT COUNTY | 0.0396529060% |
| Maryland | Cambridge city | 0.0004627111% |
| Maryland | CAROLINE COUNTY | 0.0131772560% |
| Maryland | CARROLL COUNTY | 0.0689579633% |
| Maryland | CECIL COUNTY | 0.0889109891% |
| Maryland | CHARLES COUNTY | 0.0461091748% |
| Maryland | Charlestown town | 0.0000325647% |
| Maryland | College Park city | 0.0001183784% |
| Maryland | Cottage City town | 0.0000375633% |
| Maryland | Cumberland city | 0.0038267184% |
| Maryland | DORCHESTER COUNTY | 0.0091661044% |
| Maryland | Forest Heights town | 0.0000348356% |
| Maryland | Frederick city | 0.0036003721% |
| Maryland | FREDERICK COUNTY | 0.0817464814% |
| Maryland | Frostburg city | 0.0004578489% |
| Maryland | Gaithersburg city | 0.0005737657% |
| Maryland | GARRETT COUNTY | 0.0082510728% |
| Maryland | Grantsville town | 0.0000051907% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Maryland | Hagerstown city | 0.0043022458% |
| Maryland | HARFORD COUNTY | 0.1221959905% |
| Maryland | Havre de Grace city | 0.0010771558% |
| Maryland | HOWARD COUNTY | 0.0764039956% |
| Maryland | Laurel city | 0.0007067599% |
| Maryland | MONTGOMERY COUNTY | 0.2011434499% |
| Maryland | Mount Rainier city | 0.0002065967% |
| Maryland | Mountain Lake Park town | 0.0000023623% |
| Maryland | North Brentwood town | 0.0000015586% |
| Maryland | North East town | 0.0004322982% |
| Maryland | Oakland town | 0.0000276985% |
| Maryland | Perryville town | 0.0004331125% |
| Maryland | PRINCE GEORGES COUNTY | 0.1665884883% |
| Maryland | QUEEN ANNES COUNTY | 0.0172167430% |
| Maryland | Rockville city | 0.0014370684% |
| Maryland | Salisbury city | 0.0031697952% |
| Maryland | Seat Pleasant city | 0.0000943756% |
| Maryland | SOMERSET COUNTY | 0.0086263415% |
| Maryland | ST MARYS COUNTY | 0.0321732166% |
| Maryland | TALBOT COUNTY | 0.0112973043% |
| Maryland | Upper Marlboro town | 0.0000222099% |
| Maryland | Vienna town | 0.0000037223% |
| Maryland | WASHINGTON COUNTY | 0.0714292400% |
| Maryland | Westminster city | 0.0010350056% |
| Maryland | WICOMICO COUNTY | 0.0387320998% |
| Maryland | WORCESTER COUNTY | 0.0186220823% |
| Massachusetts | ACUSHNET TOWN | 0.0039716825% |
| Massachusetts | Agawam Town city | 0.0111449562% |
| Massachusetts | Amesbury Town city | 0.0066249034% |
| Massachusetts | AMHERST TOWN | 0.0094354328% |
| Massachusetts | ANDOVER TOWN | 0.0182315463% |
| Massachusetts | AQUINNAH TOWN | 0.0001265295% |
| Massachusetts | ARLINGTON TOWN | 0.0085995046% |
| Massachusetts | ATHOL TOWN | 0.0009229301% |
| Massachusetts | Attleboro city | 0.0240184270% |
| Massachusetts | AUBURN TOWN | 0.0077946722% |
| Massachusetts | AYER TOWN | 0.0004600047% |
| Massachusetts | BARNSTABLE COUNTY | 0.0016414469% |
| Massachusetts | Barnstable Town city | 0.0220191370% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Massachusetts | BELCHERTOWN TOWN | 0.0089654138% |
| Massachusetts | Beverly city | 0.0123248401% |
| Massachusetts | BILLERICA TOWN | 0.0099360049% |
| Massachusetts | Boston city | 0.2714887044% |
| Massachusetts | Boston Housing Authority | 0.0271488704% |
| Massachusetts | Boston Public Health Commission | 0.0271488704% |
| Massachusetts | Braintree Town city | 0.0114409753% |
| Massachusetts | BREWSTER TOWN | 0.0032970259% |
| Massachusetts | BRIDGEWATER TOWN | 0.0014642484% |
| Massachusetts | BRISTOL COUNTY | 0.0026055532% |
| Massachusetts | Brockton city | 0.0543408343% |
| Massachusetts | BROOKLINE TOWN | 0.0211634946% |
| Massachusetts | Cambridge city | 0.1105120562% |
| Massachusetts | CANTON TOWN | 0.0074690887% |
| Massachusetts | CARVER TOWN | 0.0055945453% |
| Massachusetts | CHARLTON TOWN | 0.0007838592% |
| Massachusetts | CHELMSFORD TOWN | 0.0081179626% |
| Massachusetts | Chelsea city | 0.0134400411% |
| Massachusetts | Chicopee city | 0.0226316848% |
| Massachusetts | CLARKSBURG TOWN | 0.0007801137% |
| Massachusetts | CLINTON TOWN | 0.0060878829% |
| Massachusetts | DANVERS TOWN | 0.0103632693% |
| Massachusetts | DARTMOUTH TOWN | 0.0141327042% |
| Massachusetts | DEDHAM TOWN | 0.0081852222% |
| Massachusetts | DENNIS TOWN | 0.0024903035% |
| Massachusetts | DOUGLAS TOWN | 0.0042588778% |
| Massachusetts | DRACUT TOWN | 0.0052514603% |
| Massachusetts | DUDLEY TOWN | 0.0004604668% |
| Massachusetts | EAST BRIDGEWATER TOWN | 0.0059243837% |
| Massachusetts | EASTHAM TOWN | 0.0020198869% |
| Massachusetts | Easthampton Town city | 0.0068546452% |
| Massachusetts | EASTON TOWN | 0.0145715707% |
| Massachusetts | Everett city | 0.0112125328% |
| Massachusetts | FAIRHAVEN TOWN | 0.0083816552% |
| Massachusetts | Fall River city | 0.0540470762% |
| Massachusetts | FALMOUTH TOWN | 0.0170254257% |
| Massachusetts | Fitchburg city | 0.0177461756% |
| Massachusetts | FRAMINGHAM TOWN | 0.0177171082% |
| Massachusetts | Franklin Town city | 0.0115680074% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Massachusetts | FREETOWN TOWN | 0.0008909796% |
| Massachusetts | GEORGETOWN TOWN | 0.0034938338% |
| Massachusetts | Gloucester city | 0.0108305193% |
| Massachusetts | GRAFTON TOWN | 0.0071560947% |
| Massachusetts | Greenfield Town city | 0.0116095932% |
| Massachusetts | HANSON TOWN | 0.0007858410% |
| Massachusetts | Haverhill city | 0.0209015982% |
| Massachusetts | HOLLISTON TOWN | 0.0042922416% |
| Massachusetts | Holyoke city | 0.0248076105% |
| Massachusetts | HOPEDALE TOWN | 0.0035224861% |
| Massachusetts | HULL TOWN | 0.0050177593% |
| Massachusetts | KINGSTON TOWN | 0.0035149721% |
| Massachusetts | LAKEVILLE TOWN | 0.0005190865% |
| Massachusetts | Lawrence city | 0.0378835385% |
| Massachusetts | LEICESTER TOWN | 0.0049444769% |
| Massachusetts | Leominster city | 0.0202845122% |
| Massachusetts | LEVERETT TOWN | 0.0010147793% |
| Massachusetts | LEXINGTON TOWN | 0.0130675757% |
| Massachusetts | LONGMEADOW TOWN | 0.0076802555% |
| Massachusetts | Lowell city | 0.0262907683% |
| Massachusetts | LUDLOW TOWN | 0.0078100282% |
| Massachusetts | LUNENBURG TOWN | 0.0049191915% |
| Massachusetts | Lynn city | 0.0408578801% |
| Massachusetts | LYNNFIELD TOWN | 0.0059888274% |
| Massachusetts | Malden city | 0.0119608008% |
| Massachusetts | MARBLEHEAD TOWN | 0.0089477714% |
| Massachusetts | Marlborough city | 0.0094159175% |
| Massachusetts | MARSHFIELD TOWN | 0.0126559239% |
| Massachusetts | MASHPEE TOWN | 0.0088790783% |
| Massachusetts | MATTAPOISETT TOWN | 0.0021656925% |
| Massachusetts | Medford city | 0.0101959935% |
| Massachusetts | Melrose city | 0.0058944740% |
| Massachusetts | Methuen Town city | 0.0183508788% |
| Massachusetts | MIDDLEBOROUGH TOWN | 0.0100964491% |
| Massachusetts | MILFORD TOWN | 0.0136656288% |
| Massachusetts | MILLBURY TOWN | 0.0059867395% |
| Massachusetts | MILLIS TOWN | 0.0025663171% |
| Massachusetts | NANTUCKET TOWN | 0.0028294871% |
| Massachusetts | NATICK TOWN | 0.0087829543% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Massachusetts | NEEDHAM TOWN | 0.0126136032% |
| Massachusetts | New Bedford city | 0.0606220065% |
| Massachusetts | Newburyport city | 0.0074585840% |
| Massachusetts | Newton city | 0.0258964782% |
| Massachusetts | NORFOLK COUNTY | 0.0014451753% |
| Massachusetts | North Adams city | 0.0088008519% |
| Massachusetts | NORTH ANDOVER TOWN | 0.0115373520% |
| Massachusetts | NORTH ATTLEBOROUGH TOWN | 0.0163506496% |
| Massachusetts | NORTH READING TOWN | 0.0042718101% |
| Massachusetts | Northampton city | 0.0138754241% |
| Massachusetts | NORTHBRIDGE TOWN | 0.0072465923% |
| Massachusetts | NORTON TOWN | 0.0117146203% |
| Massachusetts | NORWELL TOWN | 0.0070686977% |
| Massachusetts | NORWOOD TOWN | 0.0087587744% |
| Massachusetts | ORANGE TOWN | 0.0035337981% |
| Massachusetts | OXFORD TOWN | 0.0059967202% |
| Massachusetts | Palmer Town city | 0.0041627873% |
| Massachusetts | Peabody city | 0.0183860738% |
| Massachusetts | PEMBROKE TOWN | 0.0086970056% |
| Massachusetts | Pittsfield city | 0.0296263869% |
| Massachusetts | PLAINVILLE TOWN | 0.0018943367% |
| Massachusetts | PLYMOUTH COUNTY | 0.0000230365% |
| Massachusetts | PLYMOUTH TOWN | 0.0275348110% |
| Massachusetts | PROVINCETOWN TOWN | 0.0022973581% |
| Massachusetts | Quincy city | 0.0263803269% |
| Massachusetts | RANDOLPH TOWN | 0.0090298547% |
| Massachusetts | REHOBOTH TOWN | 0.0008800358% |
| Massachusetts | Revere city | 0.0147720584% |
| Massachusetts | ROCKLAND TOWN | 0.0078248292% |
| Massachusetts | Salem city | 0.0160544061% |
| Massachusetts | SALISBURY TOWN | 0.0008195660% |
| Massachusetts | SANDWICH TOWN | 0.0126927646% |
| Massachusetts | SCITUATE TOWN | 0.0101095828% |
| Massachusetts | SEEKONK TOWN | 0.0085351428% |
| Massachusetts | SHEFFIELD TOWN | 0.0001709016% |
| Massachusetts | SHIRLEY TOWN | 0.0001274538% |
| Massachusetts | SHREWSBURY TOWN | 0.0166105335% |
| Massachusetts | SOMERSET TOWN | 0.0075560448% |
| Massachusetts | Somerville city | 0.0142159874% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Massachusetts | SOUTH HADLEY TOWN | 0.0084436349% |
| Massachusetts | Southbridge Town city | 0.0074595244% |
| Massachusetts | SPENCER TOWN | 0.0005214632% |
| Massachusetts | Springfield city | 0.0883254540% |
| Massachusetts | STONEHAM TOWN | 0.0042860562% |
| Massachusetts | STOUGHTON TOWN | 0.0080058217% |
| Massachusetts | STURBRIDGE TOWN | 0.0031718117% |
| Massachusetts | SUDBURY TOWN | 0.0050058307% |
| Massachusetts | SUTTON TOWN | 0.0044165812% |
| Massachusetts | SWAMPSCOTT TOWN | 0.0071929730% |
| Massachusetts | Taunton city | 0.0337711072% |
| Massachusetts | TEMPLETON TOWN | 0.0004305235% |
| Massachusetts | TEWKSBURY TOWN | 0.0064851368% |
| Massachusetts | TRURO TOWN | 0.0015510125% |
| Massachusetts | TYNGSBOROUGH TOWN | 0.0029836841% |
| Massachusetts | UPTON TOWN | 0.0005416475% |
| Massachusetts | WAKEFIELD TOWN | 0.0054315969% |
| Massachusetts | WALPOLE TOWN | 0.0081988638% |
| Massachusetts | Waltham city | 0.0136624340% |
| Massachusetts | WARE TOWN | 0.0052250247% |
| Massachusetts | WARREN TOWN | 0.0004602452% |
| Massachusetts | Watertown Town city | 0.0065222461% |
| Massachusetts | WELLFLEET TOWN | 0.0017141557% |
| Massachusetts | WEST BOYLSTON TOWN | 0.0031385406% |
| Massachusetts | WEST BRIDGEWATER TOWN | 0.0037670879% |
| Massachusetts | West Springfield Town city | 0.0118782835% |
| Massachusetts | WEST TISBURY TOWN | 0.0002545878% |
| Massachusetts | WESTBOROUGH TOWN | 0.0130148524% |
| Massachusetts | Westfield city | 0.0167829735% |
| Massachusetts | WESTFORD TOWN | 0.0075464068% |
| Massachusetts | Weymouth Town city | 0.0145196751% |
| Massachusetts | WILLIAMSBURG TOWN | 0.0008829887% |
| Massachusetts | WILMINGTON TOWN | 0.0063338255% |
| Massachusetts | WINCHENDON TOWN | 0.0046991617% |
| Massachusetts | Winthrop Town city | 0.0038653763% |
| Massachusetts | Woburn city | 0.0089930208% |
| Massachusetts | Worcester city | 0.0973588718% |
| Michigan | ALCONA COUNTY | 0.0028146429% |
| Michigan | ALGER COUNTY | 0.0021121650% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Michigan | ALLEGAN COUNTY | 0.0255934888% |
| Michigan | ALPENA COUNTY | 0.0115075923% |
| Michigan | Ann Arbor city | 0.0175600274% |
| Michigan | ANTRIM COUNTY | 0.0079014726% |
| Michigan | ARENAC COUNTY | 0.0052483249% |
| Michigan | BARAGA COUNTY | 0.0026660490% |
| Michigan | BARRY COUNTY | 0.0139428539% |
| Michigan | Battle Creek city | 0.0129786459% |
| Michigan | Bay City city | 0.0043511132% |
| Michigan | BAY COUNTY | 0.0408514581% |
| Michigan | BEDFORD TOWNSHIP | 0.0015640631% |
| Michigan | BENZIE COUNTY | 0.0047724235% |
| Michigan | BERRIEN COUNTY | 0.0386728063% |
| Michigan | BLOOMFIELD CHARTER TOWNSHIP | 0.0091036828% |
| Michigan | BRANCH COUNTY | 0.0126810569% |
| Michigan | BROWNSTOWN CHARTER TOWNSHIP | 0.0039244015% |
| Michigan | CALHOUN COUNTY | 0.0588594981% |
| Michigan | CANNON TOWNSHIP | 0.0002112916% |
| Michigan | CANTON CHARTER TOWNSHIP | 0.0089198719% |
| Michigan | CASS COUNTY | 0.0113263178% |
| Michigan | CHARLEVOIX COUNTY | 0.0063502459% |
| Michigan | CHEBOYGAN COUNTY | 0.0068277324% |
| Michigan | CHESTERFIELD CHARTER TOWNSHIP | 0.0080093630% |
| Michigan | CHIPPEWA COUNTY | 0.0077183252% |
| Michigan | CLARE COUNTY | 0.0141610657% |
| Michigan | CLINTON CHARTER TOWNSHIP | 0.0220826004% |
| Michigan | CLINTON COUNTY | 0.0140762913% |
| Michigan | COMMERCE CHARTER TOWNSHIP | 0.0012646740% |
| Michigan | CRAWFORD COUNTY | 0.0065647374% |
| Michigan | Dearborn city | 0.0190102990% |
| Michigan | Dearborn Heights city | 0.0066841574% |
| Michigan | DELTA CHARTER TOWNSHIP | 0.0025727354% |
| Michigan | DELTA COUNTY | 0.0072530589% |
| Michigan | Detroit city | 0.2413822400% |
| Michigan | Detroit Wayne Mental Health Authority | 0.0612568210% |
| Michigan | DICKINSON COUNTY | 0.0092412660% |
| Michigan | East Lansing city | 0.0065282420% |
| Michigan | Eastpointe city | 0.0106404586% |
| Michigan | EATON COUNTY | 0.0293047217% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Michigan | EMMET COUNTY | 0.0111186626% |
| Michigan | Escanaba city | 0.0006126941% |
| Michigan | Farmington Hills city | 0.0105012402% |
| Michigan | FLINT CHARTER TOWNSHIP | 0.0016225070% |
| Michigan | Flint city | 0.1000103695% |
| Michigan | GENESEE COUNTY | 0.0668373143% |
| Michigan | GEORGETOWN CHARTER TOWNSHIP | 0.0004569382% |
| Michigan | GRAND BLANC CHARTER TOWNSHIP | 0.0013311827% |
| Michigan | Grand Rapids city | 0.0457828454% |
| Michigan | GRAND TRAVERSE COUNTY | 0.0304722594% |
| Michigan | GRATIOT COUNTY | 0.0090581118% |
| Michigan | HARRISON CHARTER TOWNSHIP | 0.0042039153% |
| Michigan | HILLSDALE COUNTY | 0.0121236052% |
| Michigan | HOLLAND CHARTER TOWNSHIP | 0.0011059304% |
| Michigan | Holland city | 0.0062771807% |
| Michigan | HOUGHTON COUNTY | 0.0072136567% |
| Michigan | HURON CHARTER TOWNSHIP | 0.0013698632% |
| Michigan | HURON COUNTY | 0.0098913068% |
| Michigan | INDEPENDENCE CHARTER TOWNSHIP | 0.0031366613% |
| Michigan | INGHAM COUNTY | 0.0791538655% |
| Michigan | IONIA COUNTY | 0.0144488360% |
| Michigan | IOSCO COUNTY | 0.0112036317% |
| Michigan | IRON COUNTY | 0.0039196436% |
| Michigan | Iron Mountain city | 0.0003482491% |
| Michigan | ISABELLA COUNTY | 0.0216131987% |
| Michigan | Jackson city | 0.0066879573% |
| Michigan | JACKSON COUNTY | 0.0396260671% |
| Michigan | Kalamazoo city | 0.0143568535% |
| Michigan | KALAMAZOO COUNTY | 0.0742606113% |
| Michigan | KENT COUNTY | 0.1038508372% |
| Michigan | Kentwood city | 0.0054301290% |
| Michigan | LAKE COUNTY | 0.0024428359% |
| Michigan | Lansing city | 0.0201216077% |
| Michigan | LAPEER COUNTY | 0.0255109035% |
| Michigan | LEELANAU COUNTY | 0.0030395505% |
| Michigan | LENAWEE COUNTY | 0.0251787095% |
| Michigan | Lincoln Park city | 0.0060228667% |
| Michigan | LIVINGSTON COUNTY | 0.0479106440% |
| Michigan | Livonia city | 0.0151624016% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Michigan | LUCE COUNTY | 0.0023891651% |
| Michigan | MACOMB COUNTY | 0.2822861081% |
| Michigan | MACOMB TOWNSHIP | 0.0041014126% |
| Michigan | MANISTEE COUNTY | 0.0099931527% |
| Michigan | MARQUETTE COUNTY | 0.0195821653% |
| Michigan | MASON COUNTY | 0.0082860091% |
| Michigan | MECOSTA COUNTY | 0.0123743125% |
| Michigan | MERIDIAN CHARTER TOWNSHIP | 0.0026840042% |
| Michigan | Midland city | 0.0114599186% |
| Michigan | MIDLAND COUNTY | 0.0193130961% |
| Michigan | MONROE COUNTY | 0.0539626183% |
| Michigan | MONTCALM COUNTY | 0.0200659044% |
| Michigan | MONTMORENCY COUNTY | 0.0026206942% |
| Michigan | Muskegon city | 0.0066270555% |
| Michigan | MUSKEGON COUNTY | 0.0629186423% |
| Michigan | NEWAYGO COUNTY | 0.0163667118% |
| Michigan | NORTHVILLE CHARTER TOWNSHIP | 0.0031728162% |
| Michigan | Novi city | 0.0055704892% |
| Michigan | OAKLAND COUNTY | 0.1888323451% |
| Michigan | OCEANA COUNTY | 0.0075582059% |
| Michigan | OGEMAW COUNTY | 0.0046528724% |
| Michigan | ONTONAGON COUNTY | 0.0014124289% |
| Michigan | ORION CHARTER TOWNSHIP | 0.0018416741% |
| Michigan | OSCEOLA COUNTY | 0.0053380034% |
| Michigan | OTSEGO COUNTY | 0.0088001168% |
| Michigan | OTTAWA COUNTY | 0.0528773619% |
| Michigan | PITTSFIELD CHARTER TOWNSHIP | 0.0009640203% |
| Michigan | PLAINFIELD CHARTER TOWNSHIP | 0.0005617826% |
| Michigan | Pontiac city | 0.0114307122% |
| Michigan | Portage city | 0.0037232599% |
| Michigan | PRESQUE ISLE COUNTY | 0.0038609011% |
| Michigan | REDFORD CHARTER TOWNSHIP | 0.0080356329% |
| Michigan | Rochester Hills city | 0.0025684734% |
| Michigan | Romulus city | 0.0035303854% |
| Michigan | ROSCOMMON COUNTY | 0.0091980950% |
| Michigan | Roseville city | 0.0161999709% |
| Michigan | Royal Oak city | 0.0098657302% |
| Michigan | SAGINAW CHARTER TOWNSHIP | 0.0026234118% |
| Michigan | Saginaw city | 0.0163297568% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Michigan | SAGINAW COUNTY | 0.0568416049% |
| Michigan | SANILAC COUNTY | 0.0119429889% |
| Michigan | Sault Ste. Marie city | 0.0037328124% |
| Michigan | SHELBY CHARTER TOWNSHIP | 0.0192023786% |
| Michigan | SHIAWASSEE COUNTY | 0.0250679434% |
| Michigan | Southfield city | 0.0149508655% |
| Michigan | ST CLAIR COUNTY | 0.0693300577% |
| Michigan | ST JOSEPH COUNTY | 0.0130786472% |
| Michigan | St. Clair Shores city | 0.0128853067% |
| Michigan | Sterling Heights city | 0.0356623378% |
| Michigan | Taylor city | 0.0142715967% |
| Michigan | Traverse City city | 0.0023514886% |
| Michigan | Troy city | 0.0089693915% |
| Michigan | TUSCOLA COUNTY | 0.0152260724% |
| Michigan | VAN BUREN CHARTER TOWNSHIP | 0.0026037904% |
| Michigan | VAN BUREN COUNTY | 0.0228530395% |
| Michigan | Warren city | 0.0445222591% |
| Michigan | WASHTENAW COUNTY | 0.0863280741% |
| Michigan | WATERFORD CHARTER TOWNSHIP | 0.0083081507% |
| Michigan | Wayne city | 0.0031764283% |
| Michigan | WAYNE COUNTY | 0.3711859703% |
| Michigan | WEST BLOOMFIELD CHARTER TOWNSHIP | 0.0099668909% |
| Michigan | Westland city | 0.0123645586% |
| Michigan | WEXFORD COUNTY | 0.0102282320% |
| Michigan | WHITE LAKE CHARTER TOWNSHIP | 0.0022248120% |
| Michigan | Wyoming city | 0.0097456602% |
| Michigan | YPSILANTI CHARTER TOWNSHIP | 0.0021941003% |
| Minnesota | Andover city | 0.0018107468% |
| Minnesota | ANOKA COUNTY | 0.0629787667% |
| Minnesota | Apple Valley city | 0.0039677162% |
| Minnesota | BECKER COUNTY | 0.0076498725% |
| Minnesota | BELTRAMI COUNTY | 0.0097282031% |
| Minnesota | BENTON COUNTY | 0.0079450665% |
| Minnesota | BIG STONE COUNTY | 0.0002094448% |
| Minnesota | Blaine city | 0.0056375482% |
| Minnesota | Bloomington city | 0.0065007597% |
| Minnesota | BLUE EARTH COUNTY | 0.0080889397% |
| Minnesota | Brooklyn Center city | 0.0018756648% |
| Minnesota | Brooklyn Park city | 0.0037200589% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Minnesota | Burnsville city | 0.0068127383% |
| Minnesota | CARLTON COUNTY | 0.0117524139% |
| Minnesota | CARVER COUNTY | 0.0139403651% |
| Minnesota | CHISAGO COUNTY | 0.0108935165% |
| Minnesota | CLAY COUNTY | 0.0098752539% |
| Minnesota | Coon Rapids city | 0.0076581763% |
| Minnesota | Cottage Grove city | 0.0037291575% |
| Minnesota | CROW WING COUNTY | 0.0120291088% |
| Minnesota | DAKOTA COUNTY | 0.0581182634% |
| Minnesota | DOUGLAS COUNTY | 0.0078613565% |
| Minnesota | Duluth city | 0.0152590826% |
| Minnesota | Eagan city | 0.0048527583% |
| Minnesota | Eden Prairie city | 0.0033857943% |
| Minnesota | Edina city | 0.0026175191% |
| Minnesota | FREEBORN COUNTY | 0.0044376092% |
| Minnesota | GOODHUE COUNTY | 0.0063190790% |
| Minnesota | HENNEPIN COUNTY | 0.2482117142% |
| Minnesota | Inver Grove Heights city | 0.0029098368% |
| Minnesota | ISANTI COUNTY | 0.0080718452% |
| Minnesota | ITASCA COUNTY | 0.0144555408% |
| Minnesota | KANDIYOHI COUNTY | 0.0019892815% |
| Minnesota | Lakeville city | 0.0037440887% |
| Minnesota | Mankato city | 0.0049066630% |
| Minnesota | Maple Grove city | 0.0024065370% |
| Minnesota | Maplewood city | 0.0024875712% |
| Minnesota | MCLEOD COUNTY | 0.0013825453% |
| Minnesota | MEEKER COUNTY | 0.0045407923% |
| Minnesota | Minneapolis city | 0.0647099848% |
| Minnesota | Minnesota Prairie County Alliance | 0.0008611374% |
| Minnesota | Minnetonka city | 0.0026097930% |
| Minnesota | Minnetonka Public School District No. 276 | 0.0002609793% |
| Minnesota | Moorhead city | 0.0057541063% |
| Minnesota | MORRISON COUNTY | 0.0079151263% |
| Minnesota | MOWER COUNTY | 0.0053850917% |
| Minnesota | NICOLLET COUNTY | 0.0020057245% |
| Minnesota | North St. Paul city | 0.0007639336% |
| Minnesota | OLMSTED COUNTY | 0.0244307136% |
| Minnesota | OTTER TAIL COUNTY | 0.0092613023% |
| Minnesota | PINE COUNTY | 0.0065392040% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Minnesota | Plymouth city | 0.0023382451% |
| Minnesota | POLK COUNTY | 0.0067077691% |
| Minnesota | Proctor city | 0.0002843957% |
| Minnesota | RAMSEY COUNTY | 0.0935279221% |
| Minnesota | RICE COUNTY | 0.0033205578% |
| Minnesota | Richfield city | 0.0033617118% |
| Minnesota | Rochester city | 0.0097681066% |
| Minnesota | ROSEAU COUNTY | 0.0022714884% |
| Minnesota | Roseville city | 0.0022843362% |
| Minnesota | Savage city | 0.0024988144% |
| Minnesota | SCOTT COUNTY | 0.0153861290% |
| Minnesota | Shakopee city | 0.0038205345% |
| Minnesota | SHERBURNE COUNTY | 0.0155780175% |
| Minnesota | SIBLEY COUNTY | 0.0011444886% |
| Minnesota | ST LOUIS COUNTY | 0.0372107902% |
| Minnesota | St. Cloud city | 0.0097243359% |
| Minnesota | St. Louis Park city | 0.0019576142% |
| Minnesota | St. Paul city | 0.0497158353% |
| Minnesota | STEARNS COUNTY | 0.0212408480% |
| Minnesota | STEELE COUNTY | 0.0049762453% |
| Minnesota | WASECA COUNTY | 0.0017232517% |
| Minnesota | WASHINGTON COUNTY | 0.0364884829% |
| Minnesota | WINONA COUNTY | 0.0091070461% |
| Minnesota | Woodbury city | 0.0062050196% |
| Minnesota | WRIGHT COUNTY | 0.0199988969% |
| Minnesota | YELLOW MEDICINE COUNTY | 0.0005950522% |
| Mississippi | ADAMS COUNTY | 0.0085052410% |
| Mississippi | ALCORN COUNTY | 0.0005248212% |
| Mississippi | AMITE COUNTY | 0.0020562544% |
| Mississippi | Amory city | 0.0020100456% |
| Mississippi | Arcola town | 0.0000100240% |
| Mississippi | ATTALA COUNTY | 0.0040375660% |
| Mississippi | BENTON COUNTY | 0.0016559486% |
| Mississippi | Biloxi city | 0.0063103075% |
| Mississippi | BOLIVAR COUNTY | 0.0029955855% |
| Mississippi | Brookhaven city | 0.0044473954% |
| Mississippi | Caledonia town | 0.0000284399% |
| Mississippi | CARROLL COUNTY | 0.0018140660% |
| Mississippi | Centreville town | 0.0000963350% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Mississippi | Charleston city | 0.0004466206% |
| Mississippi | CHICKASAW COUNTY | 0.0040145946% |
| Mississippi | CLAIBORNE COUNTY | 0.0014194056% |
| Mississippi | CLARKE COUNTY | 0.0044434372% |
| Mississippi | Clarksdale city | 0.0026339517% |
| Mississippi | Cleveland city | 0.0013053689% |
| Mississippi | Columbia city | 0.0016095898% |
| Mississippi | Columbus city | 0.0066852968% |
| Mississippi | COPIAH COUNTY | 0.0060289393% |
| Mississippi | COVINGTON COUNTY | 0.0055140844% |
| Mississippi | Delta Regional Medical Center | 0.0008611196% |
| Mississippi | DESOTO COUNTY | 0.0211283653% |
| Mississippi | Diamondhead city | 0.0000016149% |
| Mississippi | Field Memorial Community Hospital d/b/a Field Health System | 0.0004023384% |
| Mississippi | FORREST COUNTY | 0.0289800017% |
| Mississippi | FRANKLIN COUNTY | 0.0022339039% |
| Mississippi | Gautier city | 0.0012512671% |
| Mississippi | GEORGE COUNTY | 0.0096554971% |
| Mississippi | GREENE COUNTY | 0.0027786700% |
| Mississippi | Greenwood city | 0.0056254491% |
| Mississippi | Greenwood LeFlore Hospital | 0.0006536000% |
| Mississippi | Grenada city | 0.0005311245% |
| Mississippi | GRENADA COUNTY | 0.0049920286% |
| Mississippi | Gulfport city | 0.0791913948% |
| Mississippi | HANCOCK COUNTY | 0.0217727274% |
| Mississippi | HARRISON COUNTY | 0.0117734636% |
| Mississippi | Hattiesburg city | 0.0030714864% |
| Mississippi | HINDS COUNTY | 0.0192669697% |
| Mississippi | Holly Springs city | 0.0015462409% |
| Mississippi | HOLMES COUNTY | 0.0022165151% |
| Mississippi | HUMPHREYS COUNTY | 0.0008039725% |
| Mississippi | Indianola city | 0.0002203455% |
| Mississippi | ISSAQUENA COUNTY | 0.0001602968% |
| Mississippi | ITAWAMBA COUNTY | 0.0064613229% |
| Mississippi | Iuka city | 0.0027106264% |
| Mississippi | Jackson city | 0.0255793314% |
| Mississippi | JACKSON COUNTY | 0.0726984427% |
| Mississippi | JEFFERSON COUNTY | 0.0009188361% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Mississippi | JEFFERSON DAVIS COUNTY | 0.0032285360% |
| Mississippi | JONES COUNTY | 0.0207828258% |
| Mississippi | Jonestown town | 0.0000886341% |
| Mississippi | KEMPER COUNTY | 0.0019782883% |
| Mississippi | Kosciusko city | 0.0003879898% |
| Mississippi | LAFAYETTE COUNTY | 0.0065194565% |
| Mississippi | LAMAR COUNTY | 0.0117379699% |
| Mississippi | LAUDERDALE COUNTY | 0.0137967443% |
| Mississippi | Laurel city | 0.0014107994% |
| Mississippi | LAWRENCE COUNTY | 0.0026961390% |
| Mississippi | Leakesville town | 0.0000933975% |
| Mississippi | LEE COUNTY | 0.0123874738% |
| Mississippi | LEFLORE COUNTY | 0.0009105520% |
| Mississippi | LINCOLN COUNTY | 0.0054473211% |
| Mississippi | Long Beach city | 0.0013204737% |
| Mississippi | LOWNDES COUNTY | 0.0087064624% |
| Mississippi | Lumberton city | 0.0003777735% |
| Mississippi | MADISON COUNTY | 0.0097855483% |
| Mississippi | Magnolia Regional Health Center | 0.0015496009% |
| Mississippi | MARION COUNTY | 0.0154535058% |
| Mississippi | MARSHALL COUNTY | 0.0052228000% |
| Mississippi | McLain town | 0.0000423363% |
| Mississippi | Memorial Hospital at Gulfport | 0.0090964859% |
| Mississippi | Meridian city | 0.0106011739% |
| Mississippi | MONROE COUNTY | 0.0063520030% |
| Mississippi | Morton city | 0.0005761732% |
| Mississippi | Moss Point city | 0.0000311851% |
| Mississippi | Mound Bayou city | 0.0001338485% |
| Mississippi | NESHOBA COUNTY | 0.0096328384% |
| Mississippi | Nettleton city | 0.0002923208% |
| Mississippi | New Albany city | 0.0025916825% |
| Mississippi | North Sunflower Medical Center | 0.0004258390% |
| Mississippi | Ocean Springs city | 0.0011363426% |
| Mississippi | OKTIBBEHA COUNTY | 0.0074645784% |
| Mississippi | Olive Branch city | 0.0103604427% |
| Mississippi | PANOLA COUNTY | 0.0057254627% |
| Mississippi | Pascagoula city | 0.0023699004% |
| Mississippi | PEARL RIVER COUNTY | 0.0289619813% |
| Mississippi | Pearl River County Hospital & Nursing Home | 0.0028961982% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Mississippi | PERRY COUNTY | 0.0028741638% |
| Mississippi | Philadelphia city | 0.0010958948% |
| Mississippi | PIKE COUNTY | 0.0009757801% |
| Mississippi | PONTOTOC COUNTY | 0.0070762148% |
| Mississippi | PRENTISS COUNTY | 0.0030925115% |
| Mississippi | Quitman city | 0.0008351812% |
| Mississippi | Quitman County Hospital | 0.0001277881% |
| Mississippi | RANKIN COUNTY | 0.0187688249% |
| Mississippi | SCOTT COUNTY | 0.0048219174% |
| Mississippi | Shannon town | 0.0002788716% |
| Mississippi | Sharkey-Issaquena Community Hospital | 0.0000680135% |
| Mississippi | Shubuta town | 0.0000583947% |
| Mississippi | Singing River Health System | 0.0072698443% |
| Mississippi | South Central Regional Medical Center | 0.0047665166% |
| Mississippi | South Sunflower County Hospital | 0.0004258390% |
| Mississippi | Southaven city | 0.0147789684% |
| Mississippi | Southwest Mississippi Regional Medical Center | 0.0016298606% |
| Mississippi | Starkville city | 0.0009559243% |
| Mississippi | STONE COUNTY | 0.0053628205% |
| Mississippi | Summit town | 0.0000485598% |
| Mississippi | SUNFLOWER COUNTY | 0.0042583899% |
| Mississippi | TALLAHATCHIE COUNTY | 0.0019756619% |
| Mississippi | TATE COUNTY | 0.0078892046% |
| Mississippi | TIPPAH COUNTY | 0.0059607754% |
| Mississippi | Tippah County Hospital | 0.0005960776% |
| Mississippi | TISHOMINGO COUNTY | 0.0100656096% |
| Mississippi | TUNICA COUNTY | 0.0015842094% |
| Mississippi | Tupelo city | 0.0140312176% |
| Mississippi | UNION COUNTY | 0.0045722471% |
| Mississippi | Verona city | 0.0005830190% |
| Mississippi | Vicksburg city | 0.0069680971% |
| Mississippi | WALTHALL COUNTY | 0.0045432319% |
| Mississippi | WARREN COUNTY | 0.0053225665% |
| Mississippi | WASHINGTON COUNTY | 0.0086111967% |
| Mississippi | WAYNE COUNTY | 0.0089255697% |
| Mississippi | Waynesboro city | 0.0001278454% |
| Mississippi | Webb town | 0.0001143288% |
| Mississippi | Wiggins city | 0.0016395290% |
| Mississippi | YALOBUSHA COUNTY | 0.0025453801% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Missouri | ADAIR COUNTY | 0.0051139893% |
| Missouri | ANDREW COUNTY | 0.0026390596% |
| Missouri | ATCHISON COUNTY | 0.0008339639% |
| Missouri | AUDRAIN COUNTY | 0.0060137907% |
| Missouri | Ballwin city | 0.0033601203% |
| Missouri | BARRY COUNTY | 0.0044125365% |
| Missouri | BARTON COUNTY | 0.0038583858% |
| Missouri | Blue Springs city | 0.0044429098% |
| Missouri | BOONE COUNTY | 0.0214067373% |
| Missouri | BUCHANAN COUNTY | 0.0102023847% |
| Missouri | BUTLER COUNTY | 0.0079075158% |
| Missouri | CALLAWAY COUNTY | 0.0053178251% |
| Missouri | CAMDEN COUNTY | 0.0105882516% |
| Missouri | Cape Girardeau city | 0.0119957435% |
| Missouri | CAPE GIRARDEAU COUNTY | 0.0094181932% |
| Missouri | CASS COUNTY | 0.0211630946% |
| Missouri | CHARITON COUNTY | 0.0009893835% |
| Missouri | Chesterfield city | 0.0052597160% |
| Missouri | CHRISTIAN COUNTY | 0.0128642679% |
| Missouri | Citizens Memorial Hospital District d/b/a Citizens Memorial Hospital | 0.0049917179% |
| Missouri | CLAY COUNTY | 0.0020727454% |
| Missouri | CLINTON COUNTY | 0.0030362122% |
| Missouri | COLE COUNTY | 0.0103155934% |
| Missouri | Columbia city | 0.0267495162% |
| Missouri | CRAWFORD COUNTY | 0.0071352342% |
| Missouri | DADE COUNTY | 0.0014002290% |
| Missouri | DE KALB COUNTY | 0.0007320913% |
| Missouri | DENT COUNTY | 0.0059310721% |
| Missouri | DOUGLAS COUNTY | 0.0027473979% |
| Missouri | DUNKLIN COUNTY | 0.0077636239% |
| Missouri | Florissant city | 0.0087708757% |
| Missouri | FRANKLIN COUNTY | 0.0304335764% |
| Missouri | GASCONADE COUNTY | 0.0031637650% |
| Missouri | GREENE COUNTY | 0.0293644319% |
| Missouri | GRUNDY COUNTY | 0.0021024355% |
| Missouri | Harrisonville city | 0.0010656276% |
| Missouri | HENRY COUNTY | 0.0033715588% |
| Missouri | HICKORY COUNTY | 0.0021255187% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Missouri | HOWELL COUNTY | 0.0091232691% |
| Missouri | Independence city | 0.0204101023% |
| Missouri | IRON COUNTY | 0.0015101557% |
| Missouri | JACKSON COUNTY | 0.0422201526% |
| Missouri | JASPER COUNTY | 0.0051860721% |
| Missouri | Jefferson City city | 0.0127719515% |
| Missouri | JEFFERSON COUNTY | 0.0667872419% |
| Missouri | JOHNSON COUNTY | 0.0055793519% |
| Missouri | Joplin city | 0.0124080937% |
| Missouri | Kansas City city | 0.1286647365% |
| Missouri | Kinloch Fire Protection District of St. Louis County | 0.0000118725% |
| Missouri | KNOX COUNTY | 0.0007554569% |
| Missouri | LACLEDE COUNTY | 0.0028331663% |
| Missouri | LAFAYETTE COUNTY | 0.0031788559% |
| Missouri | LAWRENCE COUNTY | 0.0056734066% |
| Missouri | Lee's Summit city | 0.0136513535% |
| Missouri | LEWIS COUNTY | 0.0006204336% |
| Missouri | Liberty city | 0.0009879466% |
| Missouri | LINCOLN COUNTY | 0.0191226049% |
| Missouri | LIVINGSTON COUNTY | 0.0021325437% |
| Missouri | MADISON COUNTY | 0.0034344934% |
| Missouri | MARIES COUNTY | 0.0021153096% |
| Missouri | MCDONALD COUNTY | 0.0024201315% |
| Missouri | MILLER COUNTY | 0.0025834944% |
| Missouri | MONITEAU COUNTY | 0.0014130800% |
| Missouri | MONTGOMERY COUNTY | 0.0028666889% |
| Missouri | MORGAN COUNTY | 0.0045162698% |
| Missouri | NEW MADRID COUNTY | 0.0013107563% |
| Missouri | NEWTON COUNTY | 0.0065928016% |
| Missouri | NODAWAY COUNTY | 0.0015370049% |
| Missouri | Northeast Ambulance Fire Protection District of St. Louis County | 0.0178146783% |
| Missouri | O'Fallon city | 0.0128413621% |
| Missouri | OSAGE COUNTY | 0.0020327266% |
| Missouri | OZARK COUNTY | 0.0025427707% |
| Missouri | PEMISCOT COUNTY | 0.0047274794% |
| Missouri | PERRY COUNTY | 0.0021340024% |
| Missouri | PETTIS COUNTY | 0.0003234425% |
| Missouri | PHELPS COUNTY | 0.0241322497% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Missouri | PIKE COUNTY | 0.0027586460% |
| Missouri | PLATTE COUNTY | 0.0044055546% |
| Missouri | POLK COUNTY | 0.0022876434% |
| Missouri | PULASKI COUNTY | 0.0126247835% |
| Missouri | RALLS COUNTY | 0.0011289039% |
| Missouri | RANDOLPH COUNTY | 0.0054303965% |
| Missouri | RAY COUNTY | 0.0065740310% |
| Missouri | REYNOLDS COUNTY | 0.0023862773% |
| Missouri | RIPLEY COUNTY | 0.0029950043% |
| Missouri | SCHUYLER COUNTY | 0.0003835075% |
| Missouri | SCOTT COUNTY | 0.0043444288% |
| Missouri | Sedalia city | 0.0097632011% |
| Missouri | SHANNON COUNTY | 0.0015585199% |
| Missouri | SHELBY COUNTY | 0.0009279118% |
| Missouri | Springfield city | 0.1306895660% |
| Missouri | ST CHARLES COUNTY | 0.0520179891% |
| Missouri | ST CLAIR COUNTY | 0.0016886223% |
| Missouri | ST FRANCOIS COUNTY | 0.0321693493% |
| Missouri | ST LOUIS COUNTY | 0.1781467839% |
| Missouri | St. Charles city | 0.0302940012% |
| Missouri | St. Joseph city | 0.0207102860% |
| Missouri | St. Louis city | 0.1850934070% |
| Missouri | St. Peters city | 0.0130952960% |
| Missouri | STE GENEVIEVE COUNTY | 0.0058169972% |
| Missouri | STONE COUNTY | 0.0075131232% |
| Missouri | TANEY COUNTY | 0.0052460607% |
| Missouri | TEXAS COUNTY | 0.0038545966% |
| Missouri | University City city | 0.0092099470% |
| Missouri | VERNON COUNTY | 0.0017956636% |
| Missouri | WARREN COUNTY | 0.0081253340% |
| Missouri | WASHINGTON COUNTY | 0.0138744470% |
| Missouri | WEBSTER COUNTY | 0.0067569155% |
| Missouri | Wentzville city | 0.0075047058% |
| Missouri | Wildwood city | 0.0022831681% |
| Missouri | WORTH COUNTY | 0.0003326310% |
| Missouri | WRIGHT COUNTY | 0.0023304138% |
| Montana | Anaconda-Deer Lodge County | 0.0050429779% |
| Montana | Billings city | 0.0318076567% |
| Montana | Bozeman city | 0.0070217272% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Montana | Butte-Silver Bow | 0.0195126900% |
| Montana | CASCADE COUNTY | 0.0131737347% |
| Montana | FLATHEAD COUNTY | 0.0211171398% |
| Montana | GALLATIN COUNTY | 0.0121985980% |
| Montana | Great Falls city | 0.0151767187% |
| Montana | Helena city | 0.0060461497% |
| Montana | LAKE COUNTY | 0.0098197504% |
| Montana | LEWIS AND CLARK COUNTY | 0.0167837694% |
| Montana | Missoula city | 0.0154326183% |
| Montana | MISSOULA COUNTY | 0.0279564087% |
| Montana | RAVALLI COUNTY | 0.0106107657% |
| Montana | YELLOWSTONE COUNTY | 0.0235585593% |
| Nebraska | ADAMS COUNTY | 0.0032905766% |
| Nebraska | Bellevue city | 0.0115221167% |
| Nebraska | BUFFALO COUNTY | 0.0040277164% |
| Nebraska | DODGE COUNTY | 0.0084541060% |
| Nebraska | DOUGLAS COUNTY | 0.0675199940% |
| Nebraska | Grand Island city | 0.0069970010% |
| Nebraska | HALL COUNTY | 0.0059314527% |
| Nebraska | Kearney city | 0.0061025787% |
| Nebraska | KEITH COUNTY | 0.0012836525% |
| Nebraska | KNOX COUNTY | 0.0010371143% |
| Nebraska | LANCASTER COUNTY | 0.0366312951% |
| Nebraska | Lincoln city | 0.0416416710% |
| Nebraska | LINCOLN COUNTY | 0.0034290641% |
| Nebraska | MADISON COUNTY | 0.0012691621% |
| Nebraska | Omaha city | 0.0780149955% |
| Nebraska | PLATTE COUNTY | 0.0022628004% |
| Nebraska | SARPY COUNTY | 0.0188098337% |
| Nebraska | SCOTTS BLUFF COUNTY | 0.0053416237% |
| Nebraska | South Sioux City city | 0.0020598270% |
| Nevada | Boulder City city | 0.0041606220% |
| Nevada | Carson City | 0.0310917582% |
| Nevada | Central Lyon County Fire Protection District | 0.0014992653% |
| Nevada | CHURCHILL COUNTY | 0.0077220709% |
| Nevada | CLARK COUNTY | 0.7884258474% |
| Nevada | DOUGLAS COUNTY | 0.0199064795% |
| Nevada | ELKO COUNTY | 0.0096119184% |
| Nevada | Ely city | 0.0002729348% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Nevada | ESMERALDA COUNTY | 0.0001078159% |
| Nevada | Fernley city | 0.0023463522% |
| Nevada | Henderson city | 0.0550709856% |
| Nevada | HUMBOLDT COUNTY | 0.0047822348% |
| Nevada | Las Vegas city | 0.0783394506% |
| Nevada | LINCOLN COUNTY | 0.0018572637% |
| Nevada | LYON COUNTY | 0.0149926529% |
| Nevada | Mesquite city | 0.0036195785% |
| Nevada | MINERAL COUNTY | 0.0031824476% |
| Nevada | North Las Vegas city | 0.0528552332% |
| Nevada | North Lyon County Fire Protection District | 0.0014992653% |
| Nevada | NYE COUNTY | 0.0389345773% |
| Nevada | Reno city | 0.0586897496% |
| Nevada | Sparks city | 0.0172278959% |
| Nevada | WASHOE COUNTY | 0.1234078722% |
| Nevada | West Wendover city | 0.0012976648% |
| Nevada | WHITE PINE COUNTY | 0.0065994362% |
| New Hampshir | BELKNAP COUNTY | 0.0065544497% |
| New Hampshir | BELMONT TOWN | 0.0012273436% |
| New Hampshir | Berlin city | 0.0088373637% |
| New Hampshir | CARROLL COUNTY | 0.0131660096% |
| New Hampshir | CHESHIRE COUNTY | 0.0160686793% |
| New Hampshir | Claremont city | 0.0023744548% |
| New Hampshir | Concord city | 0.0145651854% |
| New Hampshir | COOS COUNTY | 0.0077554245% |
| New Hampshir | DERRY TOWN | 0.0120987826% |
| New Hampshir | Dover city | 0.0197094256% |
| New Hampshir | Franklin city | 0.0112669842% |
| New Hampshir | Goshen School District | 0.0000075585% |
| New Hampshir | GRAFTON COUNTY | 0.0145592963% |
| New Hampshir | HILLSBOROUGH COUNTY | 0.0181449778% |
| New Hampshir | Kearsarge Regional School District - SAU 65 New Hampshire | 0.0031860837% |
| New Hampshir | Keene city | 0.0088708242% |
| New Hampshir | Laconia city | 0.0165151777% |
| New Hampshir | Lebanon School District | 0.0006720948% |
| New Hampshir | LONDONDERRY TOWN | 0.0104025178% |
| New Hampshir | Manchester city | 0.0891091961% |
| New Hampshir | MERRIMACK COUNTY | 0.0318608367% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New Hampshir | Nashua city | 0.0637884687% |
| New Hampshir | Pittsfield School District | 0.0031860837% |
| New Hampshir | Rochester city | 0.0223147522% |
| New Hampshir | ROCKINGHAM COUNTY | 0.0301774162% |
| New Hampshir | STRAFFORD COUNTY | 0.0118811158% |
| New Hampshir | SULLIVAN COUNTY | 0.0117265742% |
| New Hampshir | Tamworth School District | 0.0000413899% |
| New Jersey | Atlantic City city | 0.0394424465% |
| New Jersey | ATLANTIC COUNTY | 0.0480217111% |
| New Jersey | BARNEGAT TOWNSHIP | 0.0049937856% |
| New Jersey | Bayonne city | 0.0261022074% |
| New Jersey | BELLEVILLE TOWNSHIP | 0.0026773194% |
| New Jersey | BERGEN COUNTY | 0.1297571368% |
| New Jersey | BERKELEY TOWNSHIP | 0.0080425838% |
| New Jersey | BLOOMFIELD TOWNSHIP | 0.0036037993% |
| New Jersey | BRICK TOWNSHIP | 0.0181381693% |
| New Jersey | BRIDGEWATER TOWNSHIP | 0.0056121419% |
| New Jersey | BURLINGTON COUNTY | 0.1141237487% |
| New Jersey | Camden city | 0.0509738002% |
| New Jersey | CAMDEN COUNTY | 0.1923739228% |
| New Jersey | CAPE MAY COUNTY | 0.0283182144% |
| New Jersey | CHERRY HILL TOWNSHIP | 0.0105609475% |
| New Jersey | Clifton city | 0.0108532543% |
| New Jersey | Clinton town | 0.0009031744% |
| New Jersey | CUMBERLAND COUNTY | 0.0289758802% |
| New Jersey | DEPTFORD TOWNSHIP | 0.0067542991% |
| New Jersey | EAST BRUNSWICK TOWNSHIP | 0.0029868913% |
| New Jersey | East Orange city | 0.0394337081% |
| New Jersey | EDISON TOWNSHIP | 0.0737357333% |
| New Jersey | EGG HARBOR TOWNSHIP | 0.0048287807% |
| New Jersey | Elizabeth city | 0.0234741869% |
| New Jersey | ESSEX COUNTY | 0.0433079008% |
| New Jersey | EVESHAM TOWNSHIP | 0.0053575108% |
| New Jersey | EWING TOWNSHIP | 0.0025781789% |
| New Jersey | Fair Lawn borough | 0.0021469540% |
| New Jersey | Fort Lee borough | 0.0056744908% |
| New Jersey | FRANKLIN TOWNSHIP (SOMERSET) | 0.0099345970% |
| New Jersey | FREEHOLD TOWNSHIP | 0.0046443571% |
| New Jersey | GALLOWAY TOWNSHIP | 0.0025988053% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New Jersey | Garfield city | 0.0030368352% |
| New Jersey | Glen Rock borough | 0.0007772573% |
| New Jersey | GLOUCESTER COUNTY | 0.1271780468% |
| New Jersey | GLOUCESTER TOWNSHIP | 0.0100066819% |
| New Jersey | Hackensack city | 0.0078412162% |
| New Jersey | HAMILTON TOWNSHIP (MERCER) | 0.0042803887% |
| New Jersey | HILLSBOROUGH TOWNSHIP | 0.0043137009% |
| New Jersey | Hoboken city | 0.0055371592% |
| New Jersey | HOWELL TOWNSHIP | 0.0063473199% |
| New Jersey | HUDSON COUNTY | 0.0286532455% |
| New Jersey | HUNTERDON COUNTY | 0.0150393064% |
| New Jersey | IRVINGTON TOWNSHIP | 0.0283792302% |
| New Jersey | JACKSON TOWNSHIP | 0.0081972064% |
| New Jersey | Jersey City city | 0.0304424631% |
| New Jersey | Kearny town | 0.0032906069% |
| New Jersey | LAKEWOOD TOWNSHIP | 0.0237312093% |
| New Jersey | LAWRENCE TOWNSHIP (MERCER) | 0.0019786265% |
| New Jersey | Linden city | 0.0076604607% |
| New Jersey | LIVINGSTON TOWNSHIP | 0.0014867587% |
| New Jersey | Long Branch city | 0.0160965907% |
| New Jersey | Madison Borrough | 0.0043745411% |
| New Jersey | MANALAPAN TOWNSHIP | 0.0040475242% |
| New Jersey | MANCHESTER TOWNSHIP | 0.0065599854% |
| New Jersey | MARLBORO TOWNSHIP | 0.0048756294% |
| New Jersey | MERCER COUNTY | 0.0326284919% |
| New Jersey | MIDDLESEX COUNTY | 0.0631846196% |
| New Jersey | MIDDLETOWN TOWNSHIP | 0.0101093595% |
| New Jersey | MONMOUTH COUNTY | 0.1019584995% |
| New Jersey | MONROE TOWNSHIP (GLOUCESTER) | 0.0069739165% |
| New Jersey | MONROE TOWNSHIP (MIDDLESEX) | 0.0031443484% |
| New Jersey | MONTCLAIR TOWNSHIP | 0.0179400725% |
| New Jersey | MORRIS COUNTY | 0.0501848692% |
| New Jersey | MOUNT LAUREL TOWNSHIP | 0.0052983074% |
| New Jersey | New Brunswick city | 0.0562649571% |
| New Jersey | Newark city | 0.0545244786% |
| New Jersey | NORTH BERGEN TOWNSHIP | 0.0034096527% |
| New Jersey | NORTH BRUNSWICK TOWNSHIP | 0.0037367992% |
| New Jersey | OCEAN COUNTY | 0.1255400745% |
| New Jersey | OLD BRIDGE TOWNSHIP | 0.0038803816% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New Jersey | ORANGE CITY TOWNSHIP | 0.0172205745% |
| New Jersey | Paramus borough | 0.0034684472% |
| New Jersey | PARSIPPANY-TROY HILLS TOWNSHIP | 0.0071926816% |
| New Jersey | Passaic city | 0.0153027752% |
| New Jersey | PASSAIC COUNTY | 0.0645134274% |
| New Jersey | Paterson city | 0.0301029937% |
| New Jersey | PENNSAUKEN TOWNSHIP | 0.0098890497% |
| New Jersey | Perth Amboy city | 0.0105508300% |
| New Jersey | PISCATAWAY TOWNSHIP | 0.0032757532% |
| New Jersey | Plainfield city | 0.0092475534% |
| New Jersey | Princeton | 0.0015471901% |
| New Jersey | Ridgefield borough | 0.0006175415% |
| New Jersey | SADDLE BROOK TOWNSHIP | 0.0011993177% |
| New Jersey | SALEM COUNTY | 0.0178755498% |
| New Jersey | Sayreville borough | 0.0045345693% |
| New Jersey | SOMERSET COUNTY | 0.0358218700% |
| New Jersey | SOUTH BRUNSWICK TOWNSHIP | 0.0031859785% |
| New Jersey | SUSSEX COUNTY | 0.0298902202% |
| New Jersey | TEANECK TOWNSHIP | 0.0052910822% |
| New Jersey | TOMS RIVER TOWNSHIP | 0.0172563038% |
| New Jersey | Trenton city | 0.0594134775% |
| New Jersey | Union City city | 0.0302145853% |
| New Jersey | UNION COUNTY | 0.0505370415% |
| New Jersey | UNION TOWNSHIP (UNION) | 0.0068990346% |
| New Jersey | Vineland city | 0.0153505352% |
| New Jersey | WARREN COUNTY | 0.0247346342% |
| New Jersey | WASHINGTON TOWNSHIP (GLOUCESTER) | 0.0075840585% |
| New Jersey | WAYNE TOWNSHIP | 0.0052940506% |
| New Jersey | West New York town | 0.0189030245% |
| New Jersey | WEST ORANGE TOWNSHIP | 0.0032271683% |
| New Jersey | WILLINGBORO TOWNSHIP | 0.0064218564% |
| New Jersey | WINSLOW TOWNSHIP | 0.0055811994% |
| New Jersey | WOODBRIDGE TOWNSHIP | 0.0113222612% |
| New Mexico | Alamogordo city | 0.0086206977% |
| New Mexico | Albuquerque city | 0.2329799353% |
| New Mexico | BERNALILLO COUNTY | 0.1346914014% |
| New Mexico | CATRON COUNTY | 0.0008958429% |
| New Mexico | CHAVES COUNTY | 0.0075397162% |
| New Mexico | CIBOLA COUNTY | 0.0062965017% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New Mexico | Clovis city | 0.0081043432% |
| New Mexico | COLFAX COUNTY | 0.0025991621% |
| New Mexico | CURRY COUNTY | 0.0041051022% |
| New Mexico | DONA ANA COUNTY | 0.0356994516% |
| New Mexico | EDDY COUNTY | 0.0104891548% |
| New Mexico | Española city | 0.0096762649% |
| New Mexico | Farmington city | 0.0125705932% |
| New Mexico | GRANT COUNTY | 0.0149901270% |
| New Mexico | HIDALGO COUNTY | 0.0012262493% |
| New Mexico | Hobbs city | 0.0048764874% |
| New Mexico | Las Cruces city | 0.0247396132% |
| New Mexico | LEA COUNTY | 0.0100687942% |
| New Mexico | LINCOLN COUNTY | 0.0056890560% |
| New Mexico | LUNA COUNTY | 0.0048922779% |
| New Mexico | MCKINLEY COUNTY | 0.0090935448% |
| New Mexico | MORA COUNTY | 0.0015205497% |
| New Mexico | OTERO COUNTY | 0.0131640379% |
| New Mexico | RIO ARRIBA COUNTY | 0.0298252381% |
| New Mexico | Rio Rancho city | 0.0208817824% |
| New Mexico | ROOSEVELT COUNTY | 0.0025089720% |
| New Mexico | Roswell city | 0.0128403251% |
| New Mexico | SAN JUAN COUNTY | 0.0184748091% |
| New Mexico | SAN MIGUEL COUNTY | 0.0059991493% |
| New Mexico | SANDOVAL COUNTY | 0.0149433353% |
| New Mexico | Santa Fe city | 0.0404250316% |
| New Mexico | SANTA FE COUNTY | 0.0303953489% |
| New Mexico | SIERRA COUNTY | 0.0025724941% |
| New Mexico | SOCORRO COUNTY | 0.0036190010% |
| New Mexico | TAOS COUNTY | 0.0116273225% |
| New Mexico | TORRANCE COUNTY | 0.0038415747% |
| New Mexico | UNION COUNTY | 0.0005099194% |
| New Mexico | VALENCIA COUNTY | 0.0178114939% |
| New York | Albany city | 0.0244994598% |
| New York | ALBANY COUNTY | 0.0453203047% |
| New York | ALLEGANY COUNTY | 0.0124638957% |
| New York | AMHERST TOWN | 0.0114088374% |
| New York | Amityville village | 0.0022362089% |
| New York | Amsterdam city | 0.0020687771% |
| New York | Auburn city | 0.0065745655% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | BABYLON TOWN | 0.0142163855% |
| New York | Babylon village | 0.0003147325% |
| New York | Bellmore Fire District | 0.0005734429% |
| New York | Bellport village | 0.0000284194% |
| New York | BETHLEHEM TOWN | 0.0016696958% |
| New York | Binghamton city | 0.0090568984% |
| New York | BRIGHTON TOWN (MONROE) | 0.0011257079% |
| New York | Brookhaven Ambulance | 0.0013017690% |
| New York | BROOKHAVEN TOWN | 0.0130176893% |
| New York | BROOME COUNTY | 0.0616051495% |
| New York | Buffalo city | 0.1900284445% |
| New York | CARMEL TOWN | 0.0049185922% |
| New York | CATTARAUGUS COUNTY | 0.0226550021% |
| New York | CAYUGA COUNTY | 0.0185056714% |
| New York | Centereach Fire District | 0.0013017690% |
| New York | Centerport Fire District | 0.0007760561% |
| New York | CHAUTAUQUA COUNTY | 0.0387777424% |
| New York | CHEEKTOWAGA TOWN | 0.0027965420% |
| New York | CHEMUNG COUNTY | 0.0288635278% |
| New York | CHENANGO COUNTY | 0.0118784313% |
| New York | CICERO TOWN | 0.0005615283% |
| New York | CLARENCE TOWN | 0.0004003850% |
| New York | CLARKSTOWN TOWN | 0.0066639693% |
| New York | CLAY TOWN | 0.0009033680% |
| New York | CLIFTON PARK TOWN | 0.0011345642% |
| New York | CLINTON COUNTY | 0.0203978760% |
| New York | COLONIE TOWN | 0.0041607394% |
| New York | COLUMBIA COUNTY | 0.0168696807% |
| New York | CORTLAND COUNTY | 0.0124396102% |
| New York | CORTLANDT TOWN | 0.0003589938% |
| New York | DELAWARE COUNTY | 0.0140980810% |
| New York | DUTCHESS COUNTY | 0.0956357988% |
| New York | EAST HAMPTON TOWN | 0.0092031540% |
| New York | East Hampton village | 0.0020364259% |
| New York | East Rockaway village | 0.0001111767% |
| New York | EASTCHESTER TOWN | 0.0009339621% |
| New York | ERIE COUNTY | 0.1823014501% |
| New York | Erie County Medical Center Corp. | 0.0182301450% |
| New York | ESSEX COUNTY | 0.0092780430% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | Farmingdale village | 0.0001005301% |
| New York | Floral Park village | 0.0012580273% |
| New York | FRANKLIN COUNTY | 0.0115543794% |
| New York | Freeport village | 0.0032792849% |
| New York | Friendship Engine & Hose Company | 0.0005734429% |
| New York | FULTON COUNTY | 0.0106659508% |
| New York | Garden City village | 0.0025228631% |
| New York | GENESEE COUNTY | 0.0167705281% |
| New York | Geneva city | 0.0027022589% |
| New York | Great Neck village | 0.0003148563% |
| New York | GREECE TOWN | 0.0029520235% |
| New York | GREENBURGH TOWN | 0.0020949781% |
| New York | GREENE COUNTY | 0.0191660950% |
| New York | Greenport village | 0.0005895916% |
| New York | GUILDERLAND TOWN | 0.0011911204% |
| New York | HAMBURG TOWN | 0.0020165219% |
| New York | HAMILTON COUNTY | 0.0006313739% |
| New York | Hauppauge Fire District | 0.0002754965% |
| New York | HAVERSTRAW TOWN | 0.0021482813% |
| New York | Head of the Harbor village | 0.0002642560% |
| New York | HEMPSTEAD TOWN | 0.0057344287% |
| New York | Hempstead village | 0.0042872081% |
| New York | HENRIETTA TOWN | 0.0001226524% |
| New York | HERKIMER COUNTY | 0.0136498222% |
| New York | Herkimer village | 0.0012022033% |
| New York | Hicksville Water District | 0.0001902576% |
| New York | HUNTINGTON TOWN | 0.0077605607% |
| New York | IRONDEQUOIT TOWN | 0.0018215850% |
| New York | Island Park village | 0.0001226959% |
| New York | Islandia village | 0.0000873776% |
| New York | Islip Terrace Fire District | 0.0014477248% |
| New York | ISLIP TOWN | 0.0144772481% |
| New York | Ithaca city | 0.0055478532% |
| New York | JEFFERSON COUNTY | 0.0277253028% |
| New York | Kingston city | 0.0074640958% |
| New York | Lackawanna city | 0.0015825171% |
| New York | Lake Grove village | 0.0000415683% |
| New York | LANCASTER TOWN | 0.0018474551% |
| New York | Lawrence village | 0.0002097876% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | Levittown Fire District | 0.0005734429% |
| New York | LEWIS COUNTY | 0.0069640149% |
| New York | Lindenhurst village | 0.0006638219% |
| New York | LIVINGSTON COUNTY | 0.0182667139% |
| New York | Lloyd Harbor village | 0.0010701731% |
| New York | Long Beach city | 0.0029630329% |
| New York | Lynbrook village | 0.0019092066% |
| New York | MADISON COUNTY | 0.0185986825% |
| New York | MANLIUS TOWN | 0.0011667346% |
| New York | Massapequa Park village | 0.0000319398% |
| New York | Medford Volunteer Ambulance | 0.0013017690% |
| New York | Melville Fire District | 0.0007760561% |
| New York | Merrick Library | 0.0005734429% |
| New York | Mill Neck village | 0.0002602274% |
| New York | Miller Place Fire District | 0.0013017690% |
| New York | Millerton village | 0.0000491793% |
| New York | MONROE COUNTY | 0.1036682397% |
| New York | MONTGOMERY COUNTY | 0.0088888429% |
| New York | MOUNT PLEASANT TOWN | 0.0007379486% |
| New York | Mount Sinai Fire District | 0.0013017690% |
| New York | Mount Vernon city | 0.0035653857% |
| New York | NASSAU COUNTY | 0.3950289657% |
| New York | Nassau University Medical Center | 0.0395028965% |
| New York | Nesconset Fire District | 0.0002754965% |
| New York | New Hyde Park village | 0.0000343820% |
| New York | New Rochelle city | 0.0067881445% |
| New York | New York city | 2.0406387387% |
| New York | NEWBURGH TOWN | 0.0021336529% |
| New York | NIAGARA COUNTY | 0.0590821778% |
| New York | Niagara Falls city | 0.0232883586% |
| New York | Nissequogue village | 0.0004330754% |
| New York | NORTH HEMPSTEAD TOWN | 0.0053040328% |
| New York | North Merrick Fire District | 0.0005734429% |
| New York | North Patchogue Fire District | 0.0013017690% |
| New York | North Tonawanda city | 0.0052764209% |
| New York | Northport village | 0.0018052549% |
| New York | Ogdensburg city | 0.0015697592% |
| New York | Old Westbury village | 0.0010960616% |
| New York | ONEIDA COUNTY | 0.0551756629% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | ONONDAGA COUNTY | 0.0749834625% |
| New York | ONTARIO COUNTY | 0.0306870735% |
| New York | ORANGE COUNTY | 0.1136048492% |
| New York | ORANGETOWN TOWN | 0.0027476001% |
| New York | ORLEANS COUNTY | 0.0103047537% |
| New York | OSSINING TOWN | 0.0004089955% |
| New York | OSWEGO COUNTY | 0.0326620555% |
| New York | OTSEGO COUNTY | 0.0162964142% |
| New York | OYSTER BAY TOWN | 0.0019025754% |
| New York | Patchogue village | 0.0001471852% |
| New York | PENFIELD TOWN | 0.0000926265% |
| New York | PERINTON TOWN | 0.0005677668% |
| New York | Plainview - Old Bethpage Public Library | 0.0001902576% |
| New York | Plattsburgh city | 0.0023237052% |
| New York | Poquott village | 0.0000475060% |
| New York | Port Washington North village | 0.0000923273% |
| New York | Port Washington Water District | 0.0001902576% |
| New York | Poughkeepsie city | 0.0103626539% |
| New York | POUGHKEEPSIE TOWN | 0.0074477087% |
| New York | PUTNAM COUNTY | 0.0242800871% |
| New York | RAMAPO TOWN | 0.0016217819% |
| New York | RENSSELAER COUNTY | 0.0251873632% |
| New York | Ridge Fire District | 0.0013017690% |
| New York | RIVERHEAD TOWN | 0.0079158065% |
| New York | Rochester city | 0.1542568195% |
| New York | Rochester Public School District | 0.0154256819% |
| New York | ROCKLAND COUNTY | 0.0670948785% |
| New York | Rockville Centre Public Library | 0.0005734429% |
| New York | Rome city | 0.0054295019% |
| New York | Rosalyn Water District | 0.0005304032% |
| New York | RYE TOWN | 0.0000401208% |
| New York | SALINA TOWN | 0.0003668254% |
| New York | Saltaire village | 0.0001247051% |
| New York | SARATOGA COUNTY | 0.0365704493% |
| New York | Saratoga Springs city | 0.0049077750% |
| New York | Schenectady city | 0.0057383169% |
| New York | SCHENECTADY COUNTY | 0.0250093032% |
| New York | SCHOHARIE COUNTY | 0.0067446286% |
| New York | SCHUYLER COUNTY | 0.0051796453% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | SENECA COUNTY | 0.0094858615% |
| New York | Smithtown Fire District | 0.0002754965% |
| New York | SMITHTOWN TOWN | 0.0027549653% |
| New York | South Farmingdale Fire District | 0.0001902576% |
| New York | SOUTHAMPTON TOWN | 0.0114745692% |
| New York | SOUTHOLD TOWN | 0.0041246005% |
| New York | Southwestern Central School District | 0.0000257268% |
| New York | Spring Valley village | 0.0030368554% |
| New York | ST LAWRENCE COUNTY | 0.0189434993% |
| New York | St. James Fire District | 0.0000264255% |
| New York | STEUBEN COUNTY | 0.0278949931% |
| New York | Stewart Manor village | 0.0000628315% |
| New York | Stony Brook Fire District | 0.0002754965% |
| New York | STONY POINT TOWN | 0.0010221287% |
| New York | Suffern village | 0.0007221334% |
| New York | SUFFOLK COUNTY | 0.5449805085% |
| New York | SULLIVAN COUNTY | 0.0489960363% |
| New York | Syracuse city | 0.0984665976% |
| New York | TIOGA COUNTY | 0.0136268691% |
| New York | TOMPKINS COUNTY | 0.0246176875% |
| New York | TONAWANDA TOWN | 0.0029604235% |
| New York | Troy city | 0.0083549633% |
| New York | ULSTER COUNTY | 0.0542854206% |
| New York | UNION TOWN | 0.0012597574% |
| New York | Uniondale Fire District | 0.0005734429% |
| New York | Utica city | 0.0154795380% |
| New York | Valley Stream village | 0.0003394659% |
| New York | Village of the Branch village | 0.0001471852% |
| New York | WAPPINGER TOWN | 0.0006290956% |
| New York | Wappingers Falls village | 0.0009246878% |
| New York | WARREN COUNTY | 0.0144125912% |
| New York | WARWICK TOWN | 0.0015636443% |
| New York | WASHINGTON COUNTY | 0.0119653509% |
| New York | WAYNE COUNTY | 0.0256961801% |
| New York | WEBSTER TOWN | 0.0007049775% |
| New York | West Hampton Dunes village | 0.0001170709% |
| New York | West Haverstraw village | 0.0001619089% |
| New York | West Hempstead Public Library | 0.0005734429% |
| New York | WEST SENECA TOWN | 0.0014841501% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| New York | Westbury village | 0.0000633547% |
| New York | WESTCHESTER COUNTY | 0.1520648334% |
| New York | White Plains city | 0.0068800640% |
| New York | WYOMING COUNTY | 0.0112739939% |
| New York | YATES COUNTY | 0.0061477187% |
| New York | Yonkers city | 0.0645019007% |
| New York | YORKTOWN TOWN | 0.0010857644% |
| North Carolina | ALAMANCE COUNTY | 0.0435489926% |
| North Carolina | ALEXANDER COUNTY | 0.0181442448% |
| North Carolina | ALLEGHANY COUNTY | 0.0052054552% |
| North Carolina | ANSON COUNTY | 0.0062801381% |
| North Carolina | Apex town | 0.0015172630% |
| North Carolina | ASHE COUNTY | 0.0120098200% |
| North Carolina | Asheville city | 0.0085404545% |
| North Carolina | BEAUFORT COUNTY | 0.0159014215% |
| North Carolina | BERTIE COUNTY | 0.0048225613% |
| North Carolina | BLADEN COUNTY | 0.0149000550% |
| North Carolina | BRUNSWICK COUNTY | 0.0674525643% |
| North Carolina | BUNCOMBE COUNTY | 0.0893288608% |
| North Carolina | BURKE COUNTY | 0.0704787982% |
| North Carolina | Burlington city | 0.0041495467% |
| North Carolina | CABARRUS COUNTY | 0.0579105756% |
| North Carolina | CALDWELL COUNTY | 0.0429569877% |
| North Carolina | CAMDEN COUNTY | 0.0026424381% |
| North Carolina | Canton town | 0.0004148236% |
| North Carolina | CARTERET COUNTY | 0.0371326040% |
| North Carolina | Cary town | 0.0052207758% |
| North Carolina | CASWELL COUNTY | 0.0061331509% |
| North Carolina | CATAWBA COUNTY | 0.0729999446% |
| North Carolina | Chapel Hill town | 0.0030532193% |
| North Carolina | Charlotte city | 0.0451801834% |
| North Carolina | CHATHAM COUNTY | 0.0158716513% |
| North Carolina | CHEROKEE COUNTY | 0.0276425299% |
| North Carolina | CHOWAN COUNTY | 0.0038687892% |
| North Carolina | CLEVELAND COUNTY | 0.0389579544% |
| North Carolina | COLUMBUS COUNTY | 0.0429247198% |
| North Carolina | Concord city | 0.0082378511% |
| North Carolina | Cornelius town | 0.0008792759% |
| North Carolina | CRAVEN COUNTY | 0.0443477280% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| North Carolina | CUMBERLAND COUNTY | 0.0942731846% |
| North Carolina | CURRITUCK COUNTY | 0.0067646241% |
| North Carolina | DARE COUNTY | 0.0159549969% |
| North Carolina | DAVIDSON COUNTY | 0.0671639942% |
| North Carolina | DAVIE COUNTY | 0.0178471295% |
| North Carolina | DUPLIN COUNTY | 0.0134026094% |
| North Carolina | Durham city | 0.0137770804% |
| North Carolina | DURHAM COUNTY | 0.0649518267% |
| North Carolina | EDGECOMBE COUNTY | 0.0130472306% |
| North Carolina | Fayetteville city | 0.0112189721% |
| North Carolina | FORSYTH COUNTY | 0.1088618496% |
| North Carolina | FRANKLIN COUNTY | 0.0174875466% |
| North Carolina | Fuquay-Varina town | 0.0007396114% |
| North Carolina | Garner town | 0.0011433010% |
| North Carolina | GASTON COUNTY | 0.1068571836% |
| North Carolina | Gastonia city | 0.0093354831% |
| North Carolina | Goldsboro city | 0.0029191695% |
| North Carolina | GRANVILLE COUNTY | 0.0203922636% |
| North Carolina | GREENE COUNTY | 0.0044504571% |
| North Carolina | Greensboro city | 0.0191005911% |
| North Carolina | Greenville city | 0.0058909776% |
| North Carolina | GUILFORD COUNTY | 0.1219772922% |
| North Carolina | HALIFAX COUNTY | 0.0153523803% |
| North Carolina | HARNETT COUNTY | 0.0345031593% |
| North Carolina | HAYWOOD COUNTY | 0.0279675089% |
| North Carolina | Henderson city | 0.0011680697% |
| North Carolina | HENDERSON COUNTY | 0.0483712434% |
| North Carolina | Hickory city | 0.0034360545% |
| North Carolina | High Point city | 0.0074761378% |
| North Carolina | HOKE COUNTY | 0.0118632108% |
| North Carolina | Holly Springs town | 0.0007893549% |
| North Carolina | Huntersville town | 0.0013308983% |
| North Carolina | Indian Trail town | 0.0003100571% |
| North Carolina | IREDELL COUNTY | 0.0694126544% |
| North Carolina | JACKSON COUNTY | 0.0178819718% |
| North Carolina | Jacksonville city | 0.0034409530% |
| North Carolina | JOHNSTON COUNTY | 0.0437385654% |
| North Carolina | JONES COUNTY | 0.0031478550% |
| North Carolina | Kannapolis city | 0.0029035474% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| North Carolina | LEE COUNTY | 0.0206883637% |
| North Carolina | LENOIR COUNTY | 0.0198134743% |
| North Carolina | LINCOLN COUNTY | 0.0321463302% |
| North Carolina | MACON COUNTY | 0.0159215639% |
| North Carolina | MADISON COUNTY | 0.0084244055% |
| North Carolina | MARTIN COUNTY | 0.0079181250% |
| North Carolina | Matthews town | 0.0008466888% |
| North Carolina | MCDOWELL COUNTY | 0.0206513679% |
| North Carolina | MECKLENBURG COUNTY | 0.1780980187% |
| North Carolina | MITCHELL COUNTY | 0.0108643023% |
| North Carolina | Monroe city | 0.0021112242% |
| North Carolina | MOORE COUNTY | 0.0309882264% |
| North Carolina | Mooresville town | 0.0034226904% |
| North Carolina | NASH COUNTY | 0.0273864205% |
| North Carolina | NEW HANOVER COUNTY | 0.1040950396% |
| North Carolina | ONSLOW COUNTY | 0.0589254680% |
| North Carolina | ORANGE COUNTY | 0.0340266181% |
| North Carolina | PAMLICO COUNTY | 0.0041652909% |
| North Carolina | PASQUOTANK COUNTY | 0.0129682200% |
| North Carolina | PENDER COUNTY | 0.0202090689% |
| North Carolina | PERSON COUNTY | 0.0138385067% |
| North Carolina | PITT COUNTY | 0.0484972380% |
| North Carolina | POLK COUNTY | 0.0090576087% |
| North Carolina | Raleigh city | 0.0205251542% |
| North Carolina | RANDOLPH COUNTY | 0.0513204774% |
| North Carolina | RICHMOND COUNTY | 0.0253982239% |
| North Carolina | ROBESON COUNTY | 0.0459930097% |
| North Carolina | ROCKINGHAM COUNTY | 0.0445418036% |
| North Carolina | Rocky Mount city | 0.0038793612% |
| North Carolina | ROWAN COUNTY | 0.0772101408% |
| North Carolina | RUTHERFORD COUNTY | 0.0313141469% |
| North Carolina | Salisbury city | 0.0044197292% |
| North Carolina | SAMPSON COUNTY | 0.0217741100% |
| North Carolina | Sanford city | 0.0029111894% |
| North Carolina | SCOTLAND COUNTY | 0.0154457378% |
| North Carolina | STANLY COUNTY | 0.0235111913% |
| North Carolina | STOKES COUNTY | 0.0217272850% |
| North Carolina | SURRY COUNTY | 0.0493303877% |
| North Carolina | TRANSYLVANIA COUNTY | 0.0170930949% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| North Carolina | TYRRELL COUNTY | 0.0014879693% |
| North Carolina | UNION COUNTY | 0.0498335583% |
| North Carolina | VANCE COUNTY | 0.0194214204% |
| North Carolina | WAKE COUNTY | 0.1700926704% |
| North Carolina | Wake Forest town | 0.0011804247% |
| North Carolina | WARREN COUNTY | 0.0037846637% |
| North Carolina | WASHINGTON COUNTY | 0.0025794276% |
| North Carolina | WATAUGA COUNTY | 0.0149939300% |
| North Carolina | WAYNE COUNTY | 0.0319218943% |
| North Carolina | WILKES COUNTY | 0.0698259276% |
| North Carolina | Wilmington city | 0.0043278900% |
| North Carolina | Wilson city | 0.0033175620% |
| North Carolina | WILSON COUNTY | 0.0198724248% |
| North Carolina | Winston-Salem city | 0.0179078379% |
| North Carolina | YADKIN COUNTY | 0.0197807209% |
| North Carolina | YANCEY COUNTY | 0.0135265195% |
| North Dakota | BARNES COUNTY | 0.0007255573% |
| North Dakota | BENSON COUNTY | 0.0014727564% |
| North Dakota | Bismarck city | 0.0149140052% |
| North Dakota | BURLEIGH COUNTY | 0.0104736899% |
| North Dakota | CASS COUNTY | 0.0172879300% |
| North Dakota | Devils Lake city | 0.0006863289% |
| North Dakota | DICKEY COUNTY | 0.0007407539% |
| North Dakota | DUNN COUNTY | 0.0008190882% |
| North Dakota | EDDY COUNTY | 0.0003594836% |
| North Dakota | Fargo city | 0.0243716547% |
| North Dakota | FOSTER COUNTY | 0.0005381029% |
| North Dakota | Grand Forks city | 0.0136408498% |
| North Dakota | GRAND FORKS COUNTY | 0.0100077851% |
| North Dakota | LA MOURE COUNTY | 0.0005092054% |
| North Dakota | Lisbon city | 0.0002600146% |
| North Dakota | MCKENZIE COUNTY | 0.0018062949% |
| North Dakota | MCLEAN COUNTY | 0.0019088557% |
| North Dakota | MERCER COUNTY | 0.0015633989% |
| North Dakota | Minot city | 0.0054771116% |
| North Dakota | MORTON COUNTY | 0.0050241000% |
| North Dakota | MOUNTRAIL COUNTY | 0.0019094267% |
| North Dakota | PEMBINA COUNTY | 0.0016765912% |
| North Dakota | PIERCE COUNTY | 0.0009742941% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| North Dakota | RAMSEY COUNTY | 0.0023757995% |
| North Dakota | RANSOM COUNTY | 0.0010417599% |
| North Dakota | RICHLAND COUNTY | 0.0035544186% |
| North Dakota | ROLETTE COUNTY | 0.0028421110% |
| North Dakota | SARGENT COUNTY | 0.0009995820% |
| North Dakota | STARK COUNTY | 0.0062416856% |
| North Dakota | TOWNER COUNTY | 0.0002285238% |
| North Dakota | WALSH COUNTY | 0.0023403035% |
| North Dakota | WARD COUNTY | 0.0063642004% |
| North Dakota | WELLS COUNTY | 0.0006910974% |
| North Dakota | West Fargo city | 0.0034892283% |
| North Dakota | WILLIAMS COUNTY | 0.0042002853% |
| Ohio | ADAMS COUNTY | 0.0153314736% |
| Ohio | Akron city | 0.0388946031% |
| Ohio | ALLEN COUNTY | 0.0180656139% |
| Ohio | Alliance city | 0.0039260165% |
| Ohio | ANDERSON TOWNSHIP | 0.0033583496% |
| Ohio | Ashland city | 0.0029923652% |
| Ohio | ASHLAND COUNTY | 0.0091117232% |
| Ohio | ASHTABULA COUNTY | 0.0327905748% |
| Ohio | ATHENS COUNTY | 0.0202335349% |
| Ohio | ATHENS TOWNSHIP (ATHENS) | 0.0001140804% |
| Ohio | AUGLAIZE COUNTY | 0.0072765025% |
| Ohio | Aurora city | 0.0012999684% |
| Ohio | AUSTINTOWN TOWNSHIP | 0.0039285471% |
| Ohio | Barberton city | 0.0051384996% |
| Ohio | BATH TOWNSHIP (GREENE) | 0.0000077430% |
| Ohio | Beavercreek city | 0.0037237245% |
| Ohio | BEAVERCREEK TOWNSHIP | 0.0059531312% |
| Ohio | BELMONT COUNTY | 0.0216487238% |
| Ohio | Board of Education of Boardman Local Schools | 0.0006217579% |
| Ohio | Board of Education of Liberty Local Schools | 0.0005073314% |
| Ohio | BOARDMAN TOWNSHIP | 0.0062175791% |
| Ohio | Boston Heights village | 0.0003407518% |
| Ohio | BOSTON TOWNSHIP | 0.0000161653% |
| Ohio | Bowling Green city | 0.0033224369% |
| Ohio | Broadview Heights city | 0.0010009994% |
| Ohio | Brooklyn Heights village | 0.0004453927% |
| Ohio | BROWN COUNTY | 0.0205392018% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | Brunswick city | 0.0052851226% |
| Ohio | BUTLER COUNTY | 0.1186751938% |
| Ohio | Canton city | 0.0216544365% |
| Ohio | CARROLL COUNTY | 0.0056274019% |
| Ohio | CHAMPAIGN COUNTY | 0.0100170067% |
| Ohio | Cincinnati city | 0.0848584085% |
| Ohio | CLARK COUNTY | 0.0536362257% |
| Ohio | CLEAR CREEK TOWNSHIP | 0.0038589516% |
| Ohio | CLERMONT COUNTY | 0.0845169940% |
| Ohio | Cleveland city | 0.0794763829% |
| Ohio | Cleveland Heights city | 0.0038020535% |
| Ohio | CLINTON COUNTY | 0.0176696987% |
| Ohio | Clinton village | 0.0000501987% |
| Ohio | COLERAIN TOWNSHIP (HAMILTON) | 0.0061708569% |
| Ohio | COLUMBIANA COUNTY | 0.0301567215% |
| Ohio | Columbus city | 0.1781347532% |
| Ohio | CONCORD TOWNSHIP (MIAMI) | 0.0002130379% |
| Ohio | COPLEY TOWNSHIP | 0.0028464036% |
| Ohio | COSHOCTON COUNTY | 0.0083411409% |
| Ohio | COVENTRY TOWNSHIP | 0.0004973018% |
| Ohio | CRAWFORD COUNTY | 0.0114554311% |
| Ohio | CUYAHOGA COUNTY | 0.2953762451% |
| Ohio | Cuyahoga Falls city | 0.0079963895% |
| Ohio | DARKE COUNTY | 0.0117036846% |
| Ohio | Dayton city | 0.0589376331% |
| Ohio | DEERFIELD TOWNSHIP (WARREN) | 0.0050822708% |
| Ohio | DEFIANCE COUNTY | 0.0075462656% |
| Ohio | Delaware city | 0.0050819190% |
| Ohio | DELAWARE COUNTY | 0.0212575525% |
| Ohio | Dublin city | 0.0041927106% |
| Ohio | East Cleveland city | 0.0024632610% |
| Ohio | Elyria city | 0.0116442230% |
| Ohio | ERIE COUNTY | 0.0200052013% |
| Ohio | Euclid city | 0.0041347906% |
| Ohio | Fairborn city | 0.0068162002% |
| Ohio | Fairfield city | 0.0127724295% |
| Ohio | FAIRFIELD COUNTY | 0.0275633888% |
| Ohio | Fairlawn city | 0.0029808320% |
| Ohio | FAYETTE COUNTY | 0.0112764266% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | Findlay city | 0.0051295376% |
| Ohio | Fostoria city | 0.0022607646% |
| Ohio | Four County Board of Alcohol, Drug Addiction and Mental Health Services | 0.0027087409% |
| Ohio | FRANKLIN COUNTY | 0.2554831682% |
| Ohio | FRANKLIN TOWNSHIP (WARREN) | 0.0001561247% |
| Ohio | FULTON COUNTY | 0.0080775132% |
| Ohio | Gahanna city | 0.0031957935% |
| Ohio | GALLIA COUNTY | 0.0144431376% |
| Ohio | Garfield Heights city | 0.0022618401% |
| Ohio | GEAUGA COUNTY | 0.0178095616% |
| Ohio | Green city | 0.0037410352% |
| Ohio | GREEN TOWNSHIP (HAMILTON) | 0.0042101000% |
| Ohio | GREENE COUNTY | 0.0400058950% |
| Ohio | Grove City city | 0.0032355688% |
| Ohio | GUERNSEY COUNTY | 0.0128450928% |
| Ohio | Hamilton city | 0.0298558212% |
| Ohio | HAMILTON COUNTY | 0.2584794202% |
| Ohio | HANCOCK COUNTY | 0.0126040770% |
| Ohio | HARDIN COUNTY | 0.0098683089% |
| Ohio | HARRISON COUNTY | 0.0034014465% |
| Ohio | HIGHLAND COUNTY | 0.0171380613% |
| Ohio | Hilliard city | 0.0022074943% |
| Ohio | HOCKING COUNTY | 0.0112974780% |
| Ohio | HOLMES COUNTY | 0.0059013745% |
| Ohio | Huber Heights city | 0.0055282158% |
| Ohio | Huron city | 0.0013362175% |
| Ohio | HURON COUNTY | 0.0160611391% |
| Ohio | Ironton city | 0.0039219672% |
| Ohio | JACKSON COUNTY | 0.0213545888% |
| Ohio | JACKSON TOWNSHIP (FRANKLIN) | 0.0029190568% |
| Ohio | JACKSON TOWNSHIP (STARK) | 0.0060551361% |
| Ohio | JEFFERSON COUNTY | 0.0292295093% |
| Ohio | Kent city | 0.0022655313% |
| Ohio | Kettering city | 0.0149371049% |
| Ohio | KNOX COUNTY | 0.0137506799% |
| Ohio | LAKE COUNTY | 0.0564710580% |
| Ohio | Lakemore village | 0.0003688287% |
| Ohio | Lakewood city | 0.0044495643% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | Lancaster city | 0.0069077500% |
| Ohio | LAWRENCE COUNTY | 0.0234919034% |
| Ohio | Lebanon city | 0.0038558698% |
| Ohio | Lexington village | 0.0004114533% |
| Ohio | LIBERTY TOWNSHIP (BUTLER) | 0.0050733138% |
| Ohio | LIBERTY TOWNSHIP (DELAWARE) | 0.0028548019% |
| Ohio | LICKING COUNTY | 0.0314219898% |
| Ohio | Lima city | 0.0076246137% |
| Ohio | LOGAN COUNTY | 0.0117905769% |
| Ohio | Lorain city | 0.0125052452% |
| Ohio | LORAIN COUNTY | 0.0589583366% |
| Ohio | LUCAS COUNTY | 0.1411178838% |
| Ohio | Lucas County Children Services Board | 0.0141117884% |
| Ohio | Lyndhurst city | 0.0014952207% |
| Ohio | Macedonia city | 0.0023261293% |
| Ohio | MADISON COUNTY | 0.0113110022% |
| Ohio | MAHONING COUNTY | 0.0706216783% |
| Ohio | Mansfield city | 0.0094472879% |
| Ohio | Marietta city | 0.0037645917% |
| Ohio | Marion city | 0.0110190346% |
| Ohio | MARION COUNTY | 0.0148931382% |
| Ohio | MARION TOWNSHIP (MARION) | 0.0023236419% |
| Ohio | Mason city | 0.0066671429% |
| Ohio | Massillon city | 0.0052741659% |
| Ohio | Mayfield Heights city | 0.0020307729% |
| Ohio | MEDINA COUNTY | 0.0345409324% |
| Ohio | MEIGS COUNTY | 0.0087682961% |
| Ohio | Mental Health & Recovery Services Board of Allen, Auglaize, and Hardin Counties | 0.0035210425% |
| Ohio | Mental Health & Recovery Services Board of Lucas County | 0.0141117884% |
| Ohio | Mentor city | 0.0110135505% |
| Ohio | MERCER COUNTY | 0.0073069577% |
| Ohio | MIAMI COUNTY | 0.0255049695% |
| Ohio | MIAMI TOWNSHIP (CLERMONT) | 0.0096562373% |
| Ohio | MIAMI TOWNSHIP (MONTGOMERY) | 0.0059792794% |
| Ohio | Middletown city | 0.0257171186% |
| Ohio | MIFFLIN TOWNSHIP (FRANKLIN) | 0.0040418479% |
| Ohio | Mogadore village | 0.0004750035% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | MONROE COUNTY | 0.0033907691% |
| Ohio | MONTGOMERY COUNTY | 0.2279487325% |
| Ohio | MORROW COUNTY | 0.0096782448% |
| Ohio | Munroe Falls city | 0.0006389627% |
| Ohio | MUSKINGUM COUNTY | 0.0228938106% |
| Ohio | New Franklin city | 0.0012970682% |
| Ohio | Newark city | 0.0078467037% |
| Ohio | Newburgh Heights village | 0.0001888642% |
| Ohio | NOBLE COUNTY | 0.0043583166% |
| Ohio | North Olmsted city | 0.0017650030% |
| Ohio | North Ridgeville city | 0.0048540529% |
| Ohio | North Royalton city | 0.0021643555% |
| Ohio | Norton city | 0.0016523790% |
| Ohio | Norwalk city | 0.0029657573% |
| Ohio | NORWICH TOWNSHIP (FRANKLIN) | 0.0038921875% |
| Ohio | Olmsted Falls city | 0.0005134049% |
| Ohio | ORANGE TOWNSHIP (DELAWARE) | 0.0023461737% |
| Ohio | OTTAWA COUNTY | 0.0105622712% |
| Ohio | PAINESVILLE TOWNSHIP | 0.0014752499% |
| Ohio | Parma city | 0.0068109815% |
| Ohio | Parma Heights city | 0.0014394160% |
| Ohio | Peninsula village | 0.0002224887% |
| Ohio | PERRY COUNTY | 0.0105069503% |
| Ohio | PICKAWAY COUNTY | 0.0041228637% |
| Ohio | PIKE COUNTY | 0.0135594349% |
| Ohio | PLAIN TOWNSHIP (STARK) | 0.0020480797% |
| Ohio | PORTAGE COUNTY | 0.0405496828% |
| Ohio | Portsmouth city | 0.0098589026% |
| Ohio | PREBLE COUNTY | 0.0135373182% |
| Ohio | PUTNAM COUNTY | 0.0060599815% |
| Ohio | Ravenna city | 0.0009646665% |
| Ohio | Reynoldsburg city | 0.0030769846% |
| Ohio | Richfield village | 0.0017650169% |
| Ohio | RICHLAND COUNTY | 0.0329052596% |
| Ohio | Richland County Children's Services | 0.0032905259% |
| Ohio | ROSS COUNTY | 0.0446215136% |
| Ohio | Sandusky city | 0.0055672673% |
| Ohio | SANDUSKY COUNTY | 0.0135631311% |
| Ohio | SCIOTO COUNTY | 0.0414974944% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | SENECA COUNTY | 0.0123642192% |
| Ohio | Seven Hills city | 0.0009204305% |
| Ohio | SHELBY COUNTY | 0.0114843220% |
| Ohio | Silver Lake village | 0.0003845686% |
| Ohio | Springfield city | 0.0209031825% |
| Ohio | SPRINGFIELD TOWNSHIP (HAMILTON) | 0.0046520073% |
| Ohio | SPRINGFIELD TOWNSHIP (SUMMIT) | 0.0020730114% |
| Ohio | St. Marys city | 0.0012409118% |
| Ohio | STARK COUNTY | 0.0676006115% |
| Ohio | Stow city | 0.0065142688% |
| Ohio | Strongsville city | 0.0032635365% |
| Ohio | SUMMIT COUNTY | 0.1454460526% |
| Ohio | Summit County Public Health District | 0.0145446053% |
| Ohio | SYLVANIA TOWNSHIP | 0.0055081917% |
| Ohio | Tallmadge city | 0.0025632508% |
| Ohio | Toledo city | 0.0450104679% |
| Ohio | TRUMBULL COUNTY | 0.0891743165% |
| Ohio | TUSCARAWAS COUNTY | 0.0164267921% |
| Ohio | UNION COUNTY | 0.0132509477% |
| Ohio | UNION TOWNSHIP (CLERMONT) | 0.0140594082% |
| Ohio | Upper Arlington city | 0.0052896938% |
| Ohio | Valley Fire District Ohio | 0.0000238654% |
| Ohio | Van Wert city | 0.0023340450% |
| Ohio | VAN WERT COUNTY | 0.0049546510% |
| Ohio | VINTON COUNTY | 0.0048117673% |
| Ohio | VIOLET TOWNSHIP | 0.0027446869% |
| Ohio | Warren city | 0.0155373044% |
| Ohio | WARREN COUNTY | 0.0463634006% |
| Ohio | Warrensville Heights city | 0.0015940996% |
| Ohio | WASHINGTON COUNTY | 0.0146785155% |
| Ohio | WASHINGTON TOWNSHIP (FRANKLIN) | 0.0054083441% |
| Ohio | WASHINGTON TOWNSHIP (MONTGOMERY) | 0.0058099402% |
| Ohio | WAYNE COUNTY | 0.0099648894% |
| Ohio | WEST CHESTER TOWNSHIP | 0.0164950468% |
| Ohio | Westerville city | 0.0093683342% |
| Ohio | Westlake city | 0.0020773349% |
| Ohio | Wickliffe city | 0.0023975419% |
| Ohio | WILLIAMS COUNTY | 0.0066536352% |
| Ohio | WOOD COUNTY | 0.0265613876% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Ohio | WYANDOT COUNTY | 0.0042334687% |
| Ohio | Youngstown city | 0.0253876029% |
| Oklahoma | Ada city | 0.0149411539% |
| Oklahoma | Altus city | 0.0010622806% |
| Oklahoma | Anadarko city | 0.0037169869% |
| Oklahoma | Atoka city | 0.0011720649% |
| Oklahoma | ATOKA COUNTY | 0.0034296527% |
| Oklahoma | Bartlesville city | 0.0130037374% |
| Oklahoma | BECKHAM COUNTY | 0.0034463197% |
| Oklahoma | Bethany city | 0.0042383729% |
| Oklahoma | Broken Arrow city | 0.0331321909% |
| Oklahoma | BRYAN COUNTY | 0.0054928438% |
| Oklahoma | Burns Flat town | 0.0005084900% |
| Oklahoma | CADDO COUNTY | 0.0049691909% |
| Oklahoma | CANADIAN COUNTY | 0.0086604474% |
| Oklahoma | CARTER COUNTY | 0.0086255918% |
| Oklahoma | CHEROKEE COUNTY | 0.0008525873% |
| Oklahoma | CHOCTAW COUNTY | 0.0037795595% |
| Oklahoma | CIMARRON COUNTY | 0.0006105712% |
| Oklahoma | CLEVELAND COUNTY | 0.0039638228% |
| Oklahoma | COAL COUNTY | 0.0015134903% |
| Oklahoma | Collinsville city | 0.0021414713% |
| Oklahoma | COMANCHE COUNTY | 0.0353234178% |
| Oklahoma | CRAIG COUNTY | 0.0018482600% |
| Oklahoma | CREEK COUNTY | 0.0142071008% |
| Oklahoma | CUSTER COUNTY | 0.0034145155% |
| Oklahoma | DELAWARE COUNTY | 0.0036253783% |
| Oklahoma | DEWEY COUNTY | 0.0002152557% |
| Oklahoma | Edmond city | 0.0249543780% |
| Oklahoma | El Reno city | 0.0035068641% |
| Oklahoma | Elk City city | 0.0061250455% |
| Oklahoma | Enid city | 0.0126213654% |
| Oklahoma | Fort Cobb town | 0.0000269457% |
| Oklahoma | GARFIELD COUNTY | 0.0039748729% |
| Oklahoma | GARVIN COUNTY | 0.0015516657% |
| Oklahoma | GRADY COUNTY | 0.0167346734% |
| Oklahoma | GREER COUNTY | 0.0006352429% |
| Oklahoma | Guthrie city | 0.0031692771% |
| Oklahoma | HARMON COUNTY | 0.0004384571% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Oklahoma | HARPER COUNTY | 0.0006774493% |
| Oklahoma | HASKELL COUNTY | 0.0023878790% |
| Oklahoma | HUGHES COUNTY | 0.0017634880% |
| Oklahoma | JACKSON COUNTY | 0.0081709331% |
| Oklahoma | JEFFERSON COUNTY | 0.0029533018% |
| Oklahoma | Jenks city | 0.0030838471% |
| Oklahoma | JOHNSTON COUNTY | 0.0029711554% |
| Oklahoma | KAY COUNTY | 0.0051854939% |
| Oklahoma | KIOWA COUNTY | 0.0018197944% |
| Oklahoma | LATIMER COUNTY | 0.0050537948% |
| Oklahoma | Lawton city | 0.0056558745% |
| Oklahoma | LE FLORE COUNTY | 0.0140532901% |
| Oklahoma | LINCOLN COUNTY | 0.0038359723% |
| Oklahoma | LOGAN COUNTY | 0.0080860848% |
| Oklahoma | LOVE COUNTY | 0.0015907174% |
| Oklahoma | MAJOR COUNTY | 0.0001922964% |
| Oklahoma | MAYES COUNTY | 0.0098030022% |
| Oklahoma | MCCLAIN COUNTY | 0.0040785817% |
| Oklahoma | MCCURTAIN COUNTY | 0.0073319185% |
| Oklahoma | Midwest City city | 0.0233256964% |
| Oklahoma | Moore city | 0.0043258960% |
| Oklahoma | Muskogee city | 0.0427507546% |
| Oklahoma | MUSKOGEE COUNTY | 0.0021979572% |
| Oklahoma | Mustang city | 0.0028256840% |
| Oklahoma | NOBLE COUNTY | 0.0003916796% |
| Oklahoma | Norman city | 0.0754466733% |
| Oklahoma | NOWATA COUNTY | 0.0009704939% |
| Oklahoma | OKFUSKEE COUNTY | 0.0021537899% |
| Oklahoma | Oklahoma City city | 0.2449847663% |
| Oklahoma | OKLAHOMA COUNTY | 0.0489198295% |
| Oklahoma | OKMULGEE COUNTY | 0.0033270700% |
| Oklahoma | OSAGE COUNTY | 0.0049070707% |
| Oklahoma | OTTAWA COUNTY | 0.0029647642% |
| Oklahoma | Owasso city | 0.0127303852% |
| Oklahoma | PAWNEE COUNTY | 0.0042686831% |
| Oklahoma | PAYNE COUNTY | 0.0059463231% |
| Oklahoma | PITTSBURG COUNTY | 0.0017188567% |
| Oklahoma | Ponca City city | 0.0074160138% |
| Oklahoma | PONTOTOC COUNTY | 0.0049938151% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Oklahoma | POTTAWATOMIE COUNTY | 0.0102316548% |
| Oklahoma | ROGER MILLS COUNTY | 0.0007124570% |
| Oklahoma | ROGERS COUNTY | 0.0149942193% |
| Oklahoma | Seminole city | 0.0037811355% |
| Oklahoma | SEMINOLE COUNTY | 0.0047691901% |
| Oklahoma | SEQUOYAH COUNTY | 0.0207599987% |
| Oklahoma | Shawnee city | 0.0232450718% |
| Oklahoma | STEPHENS COUNTY | 0.0088162736% |
| Oklahoma | Stillwater city | 0.0144139683% |
| Oklahoma | TEXAS COUNTY | 0.0062087199% |
| Oklahoma | TILLMAN COUNTY | 0.0015393126% |
| Oklahoma | Tulsa city | 0.2023186070% |
| Oklahoma | TULSA COUNTY | 0.0881907665% |
| Oklahoma | WAGONER COUNTY | 0.0085622764% |
| Oklahoma | WASHINGTON COUNTY | 0.0056404213% |
| Oklahoma | WOODS COUNTY | 0.0006278819% |
| Oklahoma | WOODWARD COUNTY | 0.0029011327% |
| Oklahoma | Yukon city | 0.0052979989% |
| Oregon | Albany city | 0.0175911332% |
| Oregon | Beaverton city | 0.0147570406% |
| Oregon | Bend city | 0.0143525277% |
| Oregon | BENTON COUNTY | 0.0149377994% |
| Oregon | CLACKAMAS COUNTY | 0.1167585474% |
| Oregon | CLATSOP COUNTY | 0.0118469846% |
| Oregon | COLUMBIA COUNTY | 0.0113129230% |
| Oregon | COOS COUNTY | 0.0182318610% |
| Oregon | Corvallis city | 0.0100821026% |
| Oregon | CURRY COUNTY | 0.0079688140% |
| Oregon | DESCHUTES COUNTY | 0.0342003187% |
| Oregon | DOUGLAS COUNTY | 0.0345052582% |
| Oregon | Eugene city | 0.0419640407% |
| Oregon | Grants Pass city | 0.0125121112% |
| Oregon | Gresham city | 0.0149428650% |
| Oregon | Hillsboro city | 0.0229243601% |
| Oregon | JACKSON COUNTY | 0.0582765496% |
| Oregon | JOSEPHINE COUNTY | 0.0248171416% |
| Oregon | Keizer city | 0.0029128398% |
| Oregon | KLAMATH COUNTY | 0.0183265544% |
| Oregon | Lake Oswego city | 0.0105387333% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Oregon | LANE COUNTY | 0.0925013886% |
| Oregon | LINCOLN COUNTY | 0.0189799040% |
| Oregon | LINN COUNTY | 0.0255471154% |
| Oregon | MALHEUR COUNTY | 0.0067117855% |
| Oregon | MARION COUNTY | 0.0601773970% |
| Oregon | McMinnville city | 0.0073006362% |
| Oregon | Medford city | 0.0236192851% |
| Oregon | MULTNOMAH COUNTY | 0.2114661161% |
| Oregon | Oregon City city | 0.0042023868% |
| Oregon | POLK COUNTY | 0.0106631549% |
| Oregon | Portland city | 0.1257455847% |
| Oregon | Redmond city | 0.0023562067% |
| Oregon | Salem city | 0.0462608712% |
| Oregon | Springfield city | 0.0177321937% |
| Oregon | Tigard city | 0.0076749445% |
| Oregon | UMATILLA COUNTY | 0.0122924994% |
| Oregon | WASHINGTON COUNTY | 0.1088616476% |
| Oregon | YAMHILL COUNTY | 0.0203643339% |
| Pennsylvania | ABINGTON TOWNSHIP | 0.0087776098% |
| Pennsylvania | ADAMS COUNTY | 0.0228602018% |
| Pennsylvania | Aliquippa city | 0.0006446871% |
| Pennsylvania | ALLEGHENY COUNTY | 0.4295213732% |
| Pennsylvania | Allegheny County (District Attorney) | 0.0429521373% |
| Pennsylvania | Allentown city | 0.0159246775% |
| Pennsylvania | Altoona city | 0.0067745659% |
| Pennsylvania | ARMSTRONG COUNTY | 0.0306270066% |
| Pennsylvania | BEAVER COUNTY | 0.0634101397% |
| Pennsylvania | Beaver County (District Attorney) | 0.0063410140% |
| Pennsylvania | BEDFORD COUNTY | 0.0134498404% |
| Pennsylvania | BENSALEM TOWNSHIP | 0.0155463088% |
| Pennsylvania | BERKS COUNTY | 0.0810780737% |
| Pennsylvania | Berks County (District Attorney) | 0.0081078074% |
| Pennsylvania | Bethel Park municipality | 0.0026520674% |
| Pennsylvania | Bethlehem city | 0.0074415246% |
| Pennsylvania | BLAIR COUNTY | 0.0436165329% |
| Pennsylvania | BRADFORD COUNTY | 0.0163626623% |
| Pennsylvania | BRISTOL TOWNSHIP | 0.0083531192% |
| Pennsylvania | BUCKS COUNTY | 0.1848049170% |
| Pennsylvania | Bucks County (District Attorney) | 0.0184804916% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Pennsylvania | BUTLER COUNTY | 0.0602395101% |
| Pennsylvania | Butler County (District Attorney) | 0.0060239510% |
| Pennsylvania | CAMBRIA COUNTY | 0.1116852605% |
| Pennsylvania | CARBON COUNTY | 0.0213947406% |
| Pennsylvania | CENTRE COUNTY | 0.0275198836% |
| Pennsylvania | CHELTENHAM TOWNSHIP | 0.0054446988% |
| Pennsylvania | Chester city | 0.0095816716% |
| Pennsylvania | CHESTER COUNTY | 0.1046329647% |
| Pennsylvania | Chester County (District Attorney) | 0.0104632964% |
| Pennsylvania | CLARION COUNTY | 0.0095867298% |
| Pennsylvania | CLEARFIELD COUNTY | 0.0197950664% |
| Pennsylvania | Clearfield County (District Attorney) | 0.0019795067% |
| Pennsylvania | CLINTON COUNTY | 0.0100695604% |
| Pennsylvania | Coatesville city | 0.0020104344% |
| Pennsylvania | COLUMBIA COUNTY | 0.0143034814% |
| Pennsylvania | CRANBERRY TOWNSHIP (BUTLER) | 0.0031820049% |
| Pennsylvania | CRAWFORD COUNTY | 0.0317568264% |
| Pennsylvania | CUMBERLAND COUNTY | 0.0589318469% |
| Pennsylvania | DAUPHIN COUNTY | 0.0667460144% |
| Pennsylvania | Dauphin County (District Attorney) | 0.0066746015% |
| Pennsylvania | DELAWARE COUNTY | 0.2066637599% |
| Pennsylvania | Delaware County (District Attorney) | 0.0206663760% |
| Pennsylvania | Edwardsville borough | 0.0009701157% |
| Pennsylvania | Erie city | 0.0093020161% |
| Pennsylvania | ERIE COUNTY | 0.0818914778% |
| Pennsylvania | Erie County (District Attorney) | 0.0081891478% |
| Pennsylvania | Exeter borough | 0.0004172608% |
| Pennsylvania | FAIRVIEW TOWNSHIP (LUZERNE) | 0.0003096264% |
| Pennsylvania | FALLS TOWNSHIP (BUCKS) | 0.0055994884% |
| Pennsylvania | FAYETTE COUNTY | 0.0698573058% |
| Pennsylvania | Forty Fort borough | 0.0005353808% |
| Pennsylvania | FRANKLIN COUNTY | 0.0335146283% |
| Pennsylvania | GREENE COUNTY | 0.0148973809% |
| Pennsylvania | HAMPDEN TOWNSHIP | 0.0017614151% |
| Pennsylvania | HANOVER TOWNSHIP (LUZERNE) | 0.0012545794% |
| Pennsylvania | Harrisburg city | 0.0065776949% |
| Pennsylvania | HAVERFORD TOWNSHIP | 0.0072121498% |
| Pennsylvania | Hazleton city | 0.0046758436% |
| Pennsylvania | HEMPFIELD TOWNSHIP (WESTMORELAND) | 0.0006137541% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Pennsylvania | HUNTINGDON COUNTY | 0.0092350894% |
| Pennsylvania | INDIANA COUNTY | 0.0333373896% |
| Pennsylvania | JEFFERSON COUNTY | 0.0130214868% |
| Pennsylvania | Kingston borough | 0.0029606688% |
| Pennsylvania | LACKAWANNA COUNTY | 0.0701768721% |
| Pennsylvania | Lancaster city | 0.0107940320% |
| Pennsylvania | LANCASTER COUNTY | 0.1024301039% |
| Pennsylvania | LAWRENCE COUNTY | 0.0438391498% |
| Pennsylvania | Lawrence County (District Attorney) | 0.0043839149% |
| Pennsylvania | LEBANON COUNTY | 0.0315902895% |
| Pennsylvania | LEHIGH COUNTY | 0.0814844517% |
| Pennsylvania | Lehigh County (District Attorney) | 0.0081484451% |
| Pennsylvania | Lock Haven city | 0.0016126625% |
| Pennsylvania | LOWER MACUNGIE TOWNSHIP | 0.0002419102% |
| Pennsylvania | LOWER MAKEFIELD TOWNSHIP | 0.0025524547% |
| Pennsylvania | LOWER MERION TOWNSHIP | 0.0123511516% |
| Pennsylvania | LOWER PAXTON TOWNSHIP | 0.0013436375% |
| Pennsylvania | LOWER SOUTHAMPTON TOWNSHIP | 0.0034833379% |
| Pennsylvania | LUZERNE COUNTY | 0.0819970938% |
| Pennsylvania | LYCOMING COUNTY | 0.0235052017% |
| Pennsylvania | MAHONING TOWNSHIP (LAWRENCE) | 0.0001781053% |
| Pennsylvania | MANHEIM TOWNSHIP (LANCASTER) | 0.0034963901% |
| Pennsylvania | MCKEAN COUNTY | 0.0107934103% |
| Pennsylvania | MERCER COUNTY | 0.0315985817% |
| Pennsylvania | MIDDLETOWN TOWNSHIP (BUCKS) | 0.0062780145% |
| Pennsylvania | MIFFLIN COUNTY | 0.0098152920% |
| Pennsylvania | MILLCREEK TOWNSHIP (ERIE) | 0.0030712186% |
| Pennsylvania | MONROE COUNTY | 0.0472987037% |
| Pennsylvania | MONTGOMERY COUNTY | 0.1994059010% |
| Pennsylvania | Morrisville borough | 0.0010342585% |
| Pennsylvania | MOUNT LEBANON TOWNSHIP | 0.0047016823% |
| Pennsylvania | Nanticoke city | 0.0036910509% |
| Pennsylvania | New Castle city | 0.0077230729% |
| Pennsylvania | NEWTOWN TOWNSHIP (BUCKS) | 0.0028691673% |
| Pennsylvania | Norristown borough | 0.0046585108% |
| Pennsylvania | NORTH HUNTINGDON TOWNSHIP | 0.0031739843% |
| Pennsylvania | NORTHAMPTON COUNTY | 0.0673923771% |
| Pennsylvania | Northampton County (District Attorney) | 0.0067392377% |
| Pennsylvania | NORTHAMPTON TOWNSHIP (BUCKS) | 0.0037068108% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Pennsylvania | NORTHUMBERLAND COUNTY | 0.0275257868% |
| Pennsylvania | PENN HILLS TOWNSHIP | 0.0040196772% |
| Pennsylvania | PERRY COUNTY | 0.0130136967% |
| Pennsylvania | Philadelphia city | 0.7885740033% |
| Pennsylvania | Philadelphia City and County (District Attorney) | 0.0788574003% |
| Pennsylvania | PIKE COUNTY | 0.0191391427% |
| Pennsylvania | Pittsburgh city | 0.0952045797% |
| Pennsylvania | PLAINS TOWNSHIP | 0.0017864655% |
| Pennsylvania | RADNOR TOWNSHIP | 0.0032514848% |
| Pennsylvania | Reading city | 0.0158852966% |
| Pennsylvania | RIDLEY TOWNSHIP | 0.0018438685% |
| Pennsylvania | ROSS TOWNSHIP (ALLEGHENY) | 0.0026572643% |
| Pennsylvania | SCHUYLKILL COUNTY | 0.0474408782% |
| Pennsylvania | Scranton city | 0.0222941029% |
| Pennsylvania | SNYDER COUNTY | 0.0062531342% |
| Pennsylvania | SOMERSET COUNTY | 0.0220733776% |
| Pennsylvania | State College borough | 0.0043531144% |
| Pennsylvania | Sugar Notch borough | 0.0000566136% |
| Pennsylvania | SUSQUEHANNA COUNTY | 0.0128204652% |
| Pennsylvania | TIOGA COUNTY | 0.0109300414% |
| Pennsylvania | UNION COUNTY | 0.0076975927% |
| Pennsylvania | UNION TOWNSHIP (LAWRENCE) | 0.0005014057% |
| Pennsylvania | UPPER DARBY TOWNSHIP | 0.0133394680% |
| Pennsylvania | UPPER MERION TOWNSHIP | 0.0056390010% |
| Pennsylvania | VENANGO COUNTY | 0.0169666043% |
| Pennsylvania | Wampum borough | 0.0000677573% |
| Pennsylvania | WARMINSTER TOWNSHIP | 0.0039931190% |
| Pennsylvania | WARREN COUNTY | 0.0070653227% |
| Pennsylvania | WARRINGTON TOWNSHIP (BUCKS) | 0.0021921613% |
| Pennsylvania | WASHINGTON COUNTY | 0.0731728586% |
| Pennsylvania | WAYNE COUNTY | 0.0200387620% |
| Pennsylvania | WEST NORRITON TOWNSHIP | 0.0017184583% |
| Pennsylvania | West Pittston borough | 0.0004640901% |
| Pennsylvania | WESTMORELAND COUNTY | 0.1537248698% |
| Pennsylvania | Westmoreland County (District Attorney) | 0.0153724869% |
| Pennsylvania | WILKES BARRE TOWNSHIP | 0.0011078043% |
| Pennsylvania | Wilkes-Barre city | 0.0151493119% |
| Pennsylvania | WRIGHT TOWNSHIP | 0.0005123162% |
| Pennsylvania | Wyoming borough | 0.0003634442% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Pennsylvania | WYOMING COUNTY | 0.0092071321% |
| Pennsylvania | Wyoming County (District Attorney) | 0.0009207133% |
| Pennsylvania | York city | 0.0071289055% |
| Pennsylvania | YORK COUNTY | 0.1054160430% |
| Puerto Rico | ADJUNTAS | 0.0035357807% |
| Puerto Rico | AGUADA | 0.0073103197% |
| Puerto Rico | AGUADILLA | 0.0127839676% |
| Puerto Rico | AIBONITO | 0.0062980948% |
| Puerto Rico | ANASCO | 0.0039960600% |
| Puerto Rico | ARECIBO | 0.0103457992% |
| Puerto Rico | ARROYO | 0.0162940808% |
| Puerto Rico | BARCELONETA | 0.0045645234% |
| Puerto Rico | BARRANQUITAS | 0.0056711508% |
| Puerto Rico | BAYAMON | 0.0453261095% |
| Puerto Rico | CABO ROJO | 0.0091557194% |
| Puerto Rico | CAGUAS | 0.0372847837% |
| Puerto Rico | CAMUY | 0.0061398029% |
| Puerto Rico | CANOVANAS | 0.0084838741% |
| Puerto Rico | CAROLINA | 0.0342052296% |
| Puerto Rico | CATANO | 0.0060232362% |
| Puerto Rico | CAYEY | 0.0107585620% |
| Puerto Rico | CEIBA | 0.0022920759% |
| Puerto Rico | CIDRA | 0.0092353570% |
| Puerto Rico | COAMO | 0.0078896599% |
| Puerto Rico | COMERIO | 0.0041689423% |
| Puerto Rico | COROZAL | 0.0068010449% |
| Puerto Rico | DORADO | 0.0070983354% |
| Puerto Rico | FAJARDO | 0.0087853420% |
| Puerto Rico | GUANICA | 0.0033784405% |
| Puerto Rico | GUAYAMA | 0.0105185348% |
| Puerto Rico | GUAYANILLA | 0.0038667864% |
| Puerto Rico | GUAYNABO | 0.0183464446% |
| Puerto Rico | GURABO | 0.0078069472% |
| Puerto Rico | HATILLO | 0.0083699383% |
| Puerto Rico | HORMIGUEROS | 0.0031358260% |
| Puerto Rico | HUMACAO | 0.0148992592% |
| Puerto Rico | ISABELA | 0.0079625188% |
| Puerto Rico | JAYUYA | 0.0029731604% |
| Puerto Rico | JUANA DIAZ | 0.0135938221% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Puerto Rico | JUNCOS | 0.0075516674% |
| Puerto Rico | LARES | 0.0054218963% |
| Puerto Rico | LAS MARIAS | 0.0018085240% |
| Puerto Rico | LAS PIEDRAS | 0.0066784806% |
| Puerto Rico | LOIZA | 0.0063074411% |
| Puerto Rico | MANATI | 0.0109655916% |
| Puerto Rico | MARICAO | 0.0010378311% |
| Puerto Rico | MAYAGUEZ | 0.0216684427% |
| Puerto Rico | MOCA | 0.0074380965% |
| Puerto Rico | MOROVIS | 0.0060756340% |
| Puerto Rico | OROCOVIS | 0.0041220820% |
| Puerto Rico | PENUELAS | 0.0045757293% |
| Puerto Rico | PONCE | 0.0409586390% |
| Puerto Rico | QUEBRADILLAS | 0.0048158576% |
| Puerto Rico | RINCON | 0.0028543750% |
| Puerto Rico | RIO GRANDE | 0.0102827089% |
| Puerto Rico | SABANA GRANDE | 0.0044509801% |
| Puerto Rico | SALINAS | 0.0063850345% |
| Puerto Rico | SAN GERMAN | 0.0078452939% |
| Puerto Rico | SAN JUAN | 0.1091988431% |
| Puerto Rico | SAN LORENZO | 0.0081678911% |
| Puerto Rico | SAN SEBASTIAN | 0.0072974859% |
| Puerto Rico | SANTA ISABEL | 0.0041228216% |
| Puerto Rico | TOA ALTA | 0.0138891457% |
| Puerto Rico | TOA BAJA | 0.0172370652% |
| Puerto Rico | TRUJILLO ALTO | 0.0151422307% |
| Puerto Rico | VEGA ALTA | 0.0073891861% |
| Puerto Rico | VEGA BAJA | 0.0133618684% |
| Puerto Rico | ISLA DE VIEQUES | 0.0015662109% |
| Puerto Rico | VILLALBA | 0.0044127306% |
| Puerto Rico | YABUCOA | 0.0069972374% |
| Puerto Rico | YAUCO | 0.0090070929% |
| Rhode Island | BARRINGTON TOWN | 0.0114445055% |
| Rhode Island | BRISTOL TOWN | 0.0053846972% |
| Rhode Island | BURRILLVILLE TOWN | 0.0066038404% |
| Rhode Island | Central Falls city | 0.0045516143% |
| Rhode Island | CHARLESTOWN TOWN | 0.0029296551% |
| Rhode Island | COVENTRY TOWN | 0.0178564627% |
| Rhode Island | Cranston city | 0.0392435808% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Rhode Island | CUMBERLAND TOWN | 0.0123110157% |
| Rhode Island | EAST GREENWICH TOWN | 0.0086914859% |
| Rhode Island | East Providence city | 0.0215190114% |
| Rhode Island | FOSTER TOWN | 0.0012384762% |
| Rhode Island | GLOCESTER TOWN | 0.0042336061% |
| Rhode Island | HOPKINTON TOWN | 0.0035317944% |
| Rhode Island | JAMESTOWN TOWN | 0.0020999157% |
| Rhode Island | JOHNSTON TOWN | 0.0153744297% |
| Rhode Island | MIDDLETOWN TOWN | 0.0064074989% |
| Rhode Island | NARRAGANSETT TOWN | 0.0063491253% |
| Rhode Island | Newport city | 0.0116130729% |
| Rhode Island | NORTH KINGSTOWN TOWN | 0.0131860125% |
| Rhode Island | NORTH PROVIDENCE TOWN | 0.0125917605% |
| Rhode Island | Pawtucket city | 0.0296814838% |
| Rhode Island | PORTSMOUTH TOWN | 0.0063726633% |
| Rhode Island | Providence city | 0.1069081232% |
| Rhode Island | RICHMOND TOWN | 0.0004074096% |
| Rhode Island | SCITUATE TOWN | 0.0050994469% |
| Rhode Island | SMITHFIELD TOWN | 0.0088193639% |
| Rhode Island | SOUTH KINGSTOWN TOWN | 0.0115849257% |
| Rhode Island | WARREN TOWN | 0.0006936780% |
| Rhode Island | Warwick city | 0.0494680558% |
| Rhode Island | WEST GREENWICH TOWN | 0.0035351422% |
| Rhode Island | WEST WARWICK TOWN | 0.0150466558% |
| Rhode Island | WESTERLY TOWN | 0.0100190587% |
| Rhode Island | Woonsocket city | 0.0192765669% |
| South Carolina | ABBEVILLE COUNTY | 0.0040893701% |
| South Carolina | Aiken city | 0.0134439901% |
| South Carolina | AIKEN COUNTY | 0.0416899644% |
| South Carolina | ALLENDALE COUNTY | 0.0013576236% |
| South Carolina | ANDERSON COUNTY | 0.0500803684% |
| South Carolina | BAMBERG COUNTY | 0.0023892009% |
| South Carolina | BARNWELL COUNTY | 0.0053455871% |
| South Carolina | BEAUFORT COUNTY | 0.0400529745% |
| South Carolina | BERKELEY COUNTY | 0.0349405693% |
| South Carolina | CALHOUN COUNTY | 0.0027933247% |
| South Carolina | Charleston city | 0.0394576506% |
| South Carolina | CHARLESTON COUNTY | 0.0596737489% |
| South Carolina | CHEROKEE COUNTY | 0.0158955838% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| South Carolina | Chester city | 0.0022290621% |
| South Carolina | CHESTER COUNTY | 0.0063235506% |
| South Carolina | CHESTERFIELD COUNTY | 0.0107088332% |
| South Carolina | CLARENDON COUNTY | 0.0079198289% |
| South Carolina | COLLETON COUNTY | 0.0118173005% |
| South Carolina | Columbia city | 0.0410248875% |
| South Carolina | DARLINGTON COUNTY | 0.0183886727% |
| South Carolina | DILLON COUNTY | 0.0082296535% |
| South Carolina | DORCHESTER COUNTY | 0.0263246612% |
| South Carolina | EDGEFIELD COUNTY | 0.0050726726% |
| South Carolina | FAIRFIELD COUNTY | 0.0053398349% |
| South Carolina | Florence city | 0.0172643309% |
| South Carolina | FLORENCE COUNTY | 0.0339557143% |
| South Carolina | Georgetown city | 0.0045045850% |
| South Carolina | GEORGETOWN COUNTY | 0.0198186233% |
| South Carolina | Goose Creek city | 0.0093884212% |
| South Carolina | Greenville city | 0.0389453260% |
| South Carolina | GREENVILLE COUNTY | 0.1209432601% |
| South Carolina | GREENWOOD COUNTY | 0.0229072418% |
| South Carolina | Greer city | 0.0095890837% |
| South Carolina | HAMPTON COUNTY | 0.0042953891% |
| South Carolina | Hilton Head Island town | 0.0039859775% |
| South Carolina | HORRY COUNTY | 0.0861503745% |
| South Carolina | JASPER COUNTY | 0.0053995448% |
| South Carolina | KERSHAW COUNTY | 0.0178587257% |
| South Carolina | Kershaw County Hospital Board | 0.0017858726% |
| South Carolina | Kershaw County School Board | 0.0017858726% |
| South Carolina | LANCASTER COUNTY | 0.0206703387% |
| South Carolina | LAURENS COUNTY | 0.0168574288% |
| South Carolina | LEE COUNTY | 0.0031650116% |
| South Carolina | LEXINGTON COUNTY | 0.0724631330% |
| South Carolina | MARION COUNTY | 0.0075891463% |
| South Carolina | MARLBORO COUNTY | 0.0058093327% |
| South Carolina | MCCORMICK COUNTY | 0.0020381869% |
| South Carolina | Mount Pleasant town | 0.0098639268% |
| South Carolina | Myrtle Beach city | 0.0327063372% |
| South Carolina | NEWBERRY COUNTY | 0.0095964778% |
| South Carolina | North Charleston city | 0.0304471387% |
| South Carolina | OCONEE COUNTY | 0.0340791693% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| South Carolina | Orangeburg city | 0.0008043388% |
| South Carolina | ORANGEBURG COUNTY | 0.0244803440% |
| South Carolina | PICKENS COUNTY | 0.0413095562% |
| South Carolina | RICHLAND COUNTY | 0.0665493848% |
| South Carolina | Rock Hill city | 0.0225038956% |
| South Carolina | SALUDA COUNTY | 0.0036304505% |
| South Carolina | Spartanburg city | 0.0203945711% |
| South Carolina | SPARTANBURG COUNTY | 0.1013778606% |
| South Carolina | Summerville town | 0.0110563693% |
| South Carolina | Sumter city | 0.0092461723% |
| South Carolina | SUMTER COUNTY | 0.0162043796% |
| South Carolina | UNION COUNTY | 0.0075068145% |
| South Carolina | WILLIAMSBURG COUNTY | 0.0068016963% |
| South Carolina | YORK COUNTY | 0.0401735748% |
| South Dakota | BROOKINGS COUNTY | 0.0005810068% |
| South Dakota | BROWN COUNTY | 0.0036631495% |
| South Dakota | LINCOLN COUNTY | 0.0018620475% |
| South Dakota | MINNEHAHA COUNTY | 0.0259703004% |
| South Dakota | PENNINGTON COUNTY | 0.0174981640% |
| South Dakota | Rapid City city | 0.0153480942% |
| South Dakota | Sioux Falls city | 0.0478673611% |
| Tennessee | Alexandria town | 0.0000836097% |
| Tennessee | Algood city | 0.0000980714% |
| Tennessee | ANDERSON COUNTY | 0.0306508312% |
| Tennessee | Ardmore city | 0.0000801718% |
| Tennessee | Arlington town | 0.0001095293% |
| Tennessee | Auburntown town | 0.0000059428% |
| Tennessee | Bartlett city | 0.0021882944% |
| Tennessee | Baxter town | 0.0000148933% |
| Tennessee | BEDFORD COUNTY | 0.0157939718% |
| Tennessee | Bell Buckle town | 0.0000078705% |
| Tennessee | BLEDSOE COUNTY | 0.0041272984% |
| Tennessee | BLOUNT COUNTY | 0.0526658450% |
| Tennessee | BRADLEY COUNTY | 0.0311977022% |
| Tennessee | Brentwood city | 0.0014324066% |
| Tennessee | Byrdstown town | 0.0000342290% |
| Tennessee | CAMPBELL COUNTY | 0.0436372387% |
| Tennessee | CANNON COUNTY | 0.0093358701% |
| Tennessee | CARTER COUNTY | 0.0173047740% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Tennessee | Celina city | 0.0008321524% |
| Tennessee | Centertown town | 0.0000039585% |
| Tennessee | Chapel Hill town | 0.0001306022% |
| Tennessee | Chattanooga city | 0.0149205940% |
| Tennessee | CHEATHAM COUNTY | 0.0231687613% |
| Tennessee | CLAIBORNE COUNTY | 0.0351492760% |
| Tennessee | Clarksville city | 0.0068797863% |
| Tennessee | CLAY COUNTY | 0.0089372389% |
| Tennessee | Cleveland city | 0.0165681769% |
| Tennessee | Clifton city | 0.0000671788% |
| Tennessee | COCKE COUNTY | 0.0212195788% |
| Tennessee | COFFEE COUNTY | 0.0130195377% |
| Tennessee | Collierville town | 0.0018492610% |
| Tennessee | Collinwood city | 0.0000646828% |
| Tennessee | Columbia city | 0.0011708684% |
| Tennessee | Cookeville city | 0.0251733036% |
| Tennessee | Cornersville town | 0.0000764653% |
| Tennessee | Crab Orchard city | 0.0000007237% |
| Tennessee | CROCKETT COUNTY | 0.0024886483% |
| Tennessee | Crossville city | 0.0018557545% |
| Tennessee | CUMBERLAND COUNTY | 0.0244567611% |
| Tennessee | Dandridge town | 0.0003267627% |
| Tennessee | DE KALB COUNTY | 0.0127081474% |
| Tennessee | DECATUR COUNTY | 0.0105627492% |
| Tennessee | Decatur town | 0.0001515636% |
| Tennessee | DICKSON COUNTY | 0.0226670704% |
| Tennessee | Dowelltown town | 0.0000222696% |
| Tennessee | Doyle town | 0.0000036487% |
| Tennessee | DYER COUNTY | 0.0058470848% |
| Tennessee | Eagleville city | 0.0000306456% |
| Tennessee | Elkton city | 0.0000145358% |
| Tennessee | Ethridge town | 0.0000175647% |
| Tennessee | FAYETTE COUNTY | 0.0088967535% |
| Tennessee | Fayetteville city | 0.0019387131% |
| Tennessee | FENTRESS COUNTY | 0.0162632361% |
| Tennessee | Franklin city | 0.0032649105% |
| Tennessee | FRANKLIN COUNTY | 0.0168746593% |
| Tennessee | Gallatin city | 0.0022767117% |
| Tennessee | Gatlinburg city | 0.0015211022% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Tennessee | Germantown city | 0.0020593126% |
| Tennessee | GIBSON COUNTY | 0.0039671029% |
| Tennessee | GILES COUNTY | 0.0119824400% |
| Tennessee | GRAINGER COUNTY | 0.0136109656% |
| Tennessee | GREENE COUNTY | 0.0245441449% |
| Tennessee | GRUNDY COUNTY | 0.0111993783% |
| Tennessee | HAMBLEN COUNTY | 0.0677385155% |
| Tennessee | Hamblen County (Board of Education) | 0.0067738515% |
| Tennessee | HAMILTON COUNTY | 0.1239160400% |
| Tennessee | HANCOCK COUNTY | 0.0062337929% |
| Tennessee | Hancock County (Board of Education) | 0.0006233793% |
| Tennessee | HAWKINS COUNTY | 0.0293857670% |
| Tennessee | HAYWOOD COUNTY | 0.0028706378% |
| Tennessee | HENDERSON COUNTY | 0.0074361735% |
| Tennessee | Hendersonville city | 0.0034069441% |
| Tennessee | HENRY COUNTY | 0.0192610081% |
| Tennessee | Jackson city | 0.0012921100% |
| Tennessee | JEFFERSON COUNTY | 0.0255430815% |
| Tennessee | Johnson City city | 0.0319989883% |
| Tennessee | JOHNSON COUNTY | 0.0066968435% |
| Tennessee | Kingsport city | 0.0295676377% |
| Tennessee | KNOX COUNTY | 0.2744993698% |
| Tennessee | Knoxville city | 0.0461818990% |
| Tennessee | La Vergne city | 0.0015544421% |
| Tennessee | LAUDERDALE COUNTY | 0.0079479677% |
| Tennessee | LAWRENCE COUNTY | 0.0193557420% |
| Tennessee | Lawrenceburg city | 0.0013943732% |
| Tennessee | Lebanon city | 0.0033256222% |
| Tennessee | Lewisburg city | 0.0011876506% |
| Tennessee | Lexington city | 0.0023869043% |
| Tennessee | Liberty town | 0.0000109260% |
| Tennessee | LINCOLN COUNTY | 0.0102119333% |
| Tennessee | Livingston town | 0.0005951102% |
| Tennessee | Loretto city | 0.0001435977% |
| Tennessee | LOUDON COUNTY | 0.0176614636% |
| Tennessee | Lynchburg, Moore County metropolitan government | 0.0017346307% |
| Tennessee | Lynnville town | 0.0000115192% |
| Tennessee | MADISON COUNTY | 0.0266542629% |
| Tennessee | MARION COUNTY | 0.0102015228% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Tennessee | MARSHALL COUNTY | 0.0148381457% |
| Tennessee | Maryville city | 0.0096567415% |
| Tennessee | MAURY COUNTY | 0.0321227184% |
| Tennessee | MCMINN COUNTY | 0.0190291323% |
| Tennessee | McMinnville city | 0.0010647759% |
| Tennessee | MEIGS COUNTY | 0.0060399942% |
| Tennessee | Memphis city | 0.1470098799% |
| Tennessee | Millington city | 0.0006356169% |
| Tennessee | Minor Hill city | 0.0000260550% |
| Tennessee | MONROE COUNTY | 0.0177249535% |
| Tennessee | Monterey town | 0.0000896879% |
| Tennessee | MONTGOMERY COUNTY | 0.0501978632% |
| Tennessee | MORGAN COUNTY | 0.0151357315% |
| Tennessee | Morrison town | 0.0000129917% |
| Tennessee | Morristown city | 0.0117401988% |
| Tennessee | Mount Juliet city | 0.0017301868% |
| Tennessee | Mount Pleasant city | 0.0001449084% |
| Tennessee | Murfreesboro city | 0.0218168465% |
| Tennessee | Nashville-Davidson metropolitan government | 0.2679769039% |
| Tennessee | Normandy town | 0.0000023882% |
| Tennessee | OBION COUNTY | 0.0063724124% |
| Tennessee | OVERTON COUNTY | 0.0157645554% |
| Tennessee | Petersburg town | 0.0000174418% |
| Tennessee | PICKETT COUNTY | 0.0043723416% |
| Tennessee | Pigeon Forge city | 0.0026278962% |
| Tennessee | Pleasant Hill town | 0.0000005355% |
| Tennessee | POLK COUNTY | 0.0093514594% |
| Tennessee | Pulaski city | 0.0016810870% |
| Tennessee | PUTNAM COUNTY | 0.0115717928% |
| Tennessee | RHEA COUNTY | 0.0140583866% |
| Tennessee | Ripley city | 0.0005713945% |
| Tennessee | ROANE COUNTY | 0.0459652775% |
| Tennessee | ROBERTSON COUNTY | 0.0252974063% |
| Tennessee | RUTHERFORD COUNTY | 0.0771207547% |
| Tennessee | Rutledge town | 0.0001112715% |
| Tennessee | SCOTT COUNTY | 0.0149865385% |
| Tennessee | SEQUATCHIE COUNTY | 0.0069843211% |
| Tennessee | SEVIER COUNTY | 0.0405835838% |
| Tennessee | SHELBY COUNTY | 0.1056025648% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Tennessee | Shelbyville city | 0.0014457721% |
| Tennessee | SMITH COUNTY | 0.0163303935% |
| Tennessee | Smithville city | 0.0005895413% |
| Tennessee | Smyrna town | 0.0039379737% |
| Tennessee | Sparta city | 0.0005047776% |
| Tennessee | Spencer town | 0.0000231940% |
| Tennessee | Spring Hill city | 0.0007326612% |
| Tennessee | St. Joseph city | 0.0000348210% |
| Tennessee | SULLIVAN COUNTY | 0.0434082690% |
| Tennessee | SUMNER COUNTY | 0.0506423130% |
| Tennessee | TIPTON COUNTY | 0.0176099695% |
| Tennessee | UNION COUNTY | 0.0165644794% |
| Tennessee | VAN BUREN COUNTY | 0.0014120998% |
| Tennessee | Viola town | 0.0000018187% |
| Tennessee | WARREN COUNTY | 0.0160472518% |
| Tennessee | Wartrace town | 0.0000112445% |
| Tennessee | WASHINGTON COUNTY | 0.0323883216% |
| Tennessee | WAYNE COUNTY | 0.0067328372% |
| Tennessee | Waynesboro city | 0.0001106468% |
| Tennessee | WEAKLEY COUNTY | 0.0109185307% |
| Tennessee | WHITE COUNTY | 0.0119594417% |
| Tennessee | WILLIAMSON COUNTY | 0.0501624113% |
| Tennessee | WILSON COUNTY | 0.0418700082% |
| Tennessee | Woodbury town | 0.0002596730% |
| Texas | Abilene city | 0.0273850269% |
| Texas | Allen city | 0.0149797160% |
| Texas | Amarillo city | 0.0496713227% |
| Texas | ANDERSON COUNTY | 0.0118203418% |
| Texas | ANGELINA COUNTY | 0.0107051317% |
| Texas | Arlington city | 0.0359491891% |
| Texas | ATASCOSA COUNTY | 0.0089967509% |
| Texas | Austin city | 0.1893122542% |
| Texas | AUSTIN COUNTY | 0.0042881688% |
| Texas | BAILEY COUNTY | 0.0011899330% |
| Texas | BASTROP COUNTY | 0.0183541682% |
| Texas | Baytown city | 0.0099132085% |
| Texas | Beaumont city | 0.0300452256% |
| Texas | Bedford city | 0.0046080064% |
| Texas | BEE COUNTY | 0.0054239973% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | BELL COUNTY | 0.0318129555% |
| Texas | BEXAR COUNTY | 0.3132781643% |
| Texas | Bexar County Hospital District d/b/a University Health System | 0.0313278164% |
| Texas | BLANCO COUNTY | 0.0025302771% |
| Texas | Bowie city | 0.0037078565% |
| Texas | BOWIE COUNTY | 0.0122137424% |
| Texas | BRAZORIA COUNTY | 0.0460479358% |
| Texas | BRAZOS COUNTY | 0.0196493434% |
| Texas | BROOKS COUNTY | 0.0012660034% |
| Texas | BROWN COUNTY | 0.0083458205% |
| Texas | Brownsville city | 0.0206149657% |
| Texas | Bryan city | 0.0141816062% |
| Texas | Burleson city | 0.0073730142% |
| Texas | BURLESON COUNTY | 0.0037549808% |
| Texas | Burleson County Hospital District | 0.0003754981% |
| Texas | BURNET COUNTY | 0.0100893757% |
| Texas | CALDWELL COUNTY | 0.0046870396% |
| Texas | CALHOUN COUNTY | 0.0060061046% |
| Texas | CAMERON COUNTY | 0.0260454188% |
| Texas | CAMP COUNTY | 0.0016921937% |
| Texas | Carrollton city | 0.0160009448% |
| Texas | CASS COUNTY | 0.0050766879% |
| Texas | CASTRO COUNTY | 0.0009911745% |
| Texas | Cedar Hill city | 0.0033870135% |
| Texas | Cedar Park city | 0.0084883412% |
| Texas | CHAMBERS COUNTY | 0.0066573773% |
| Texas | CHEROKEE COUNTY | 0.0077182693% |
| Texas | CHILDRESS COUNTY | 0.0022817126% |
| Texas | Cibolo city | 0.0007198701% |
| Texas | CLAY COUNTY | 0.0033341737% |
| Texas | Cleburne city | 0.0110778031% |
| Texas | College Station city | 0.0148277966% |
| Texas | COLLIN COUNTY | 0.0602233099% |
| Texas | COLORADO COUNTY | 0.0030642034% |
| Texas | COMAL COUNTY | 0.0186065503% |
| Texas | Conroe city | 0.0198017555% |
| Texas | COOKE COUNTY | 0.0086562259% |
| Texas | Coppell city | 0.0042000318% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | Copperas Cove city | 0.0080753911% |
| Texas | Corpus Christi city | 0.0745210038% |
| Texas | CORYELL COUNTY | 0.0074679612% |
| Texas | Dallas city | 0.1453399420% |
| Texas | DALLAS COUNTY | 0.4126037220% |
| Texas | Dallas County Hospital District d/b/a Parkland Health & Hospital System | 0.0412603722% |
| Texas | Deer Park city | 0.0022761237% |
| Texas | Del Rio city | 0.0031118798% |
| Texas | DELTA COUNTY | 0.0014049517% |
| Texas | Denton city | 0.0241197929% |
| Texas | DENTON COUNTY | 0.0595872742% |
| Texas | DeSoto city | 0.0034986741% |
| Texas | DIMMIT COUNTY | 0.0020627772% |
| Texas | Duncanville city | 0.0028186946% |
| Texas | DUVAL COUNTY | 0.0022433816% |
| Texas | Eagle Pass city | 0.0029575638% |
| Texas | ECTOR COUNTY | 0.0213355999% |
| Texas | Edinburg city | 0.0055189582% |
| Texas | El Campo Memorial Hospital | 0.0004337577% |
| Texas | El Paso city | 0.0607717705% |
| Texas | EL PASO COUNTY | 0.1286599182% |
| Texas | ELLIS COUNTY | 0.0149953666% |
| Texas | ERATH COUNTY | 0.0054314981% |
| Texas | Euless city | 0.0045350036% |
| Texas | FALLS COUNTY | 0.0024963891% |
| Texas | FANNIN COUNTY | 0.0060899944% |
| Texas | Farmers Branch city | 0.0045682424% |
| Texas | Flower Mound town | 0.0113263478% |
| Texas | FORT BEND COUNTY | 0.0663507052% |
| Texas | Fort Worth city | 0.1037623269% |
| Texas | FRANKLIN COUNTY | 0.0017089012% |
| Texas | FREESTONE COUNTY | 0.0043022144% |
| Texas | Friendswood city | 0.0059259749% |
| Texas | Frisco city | 0.0199975851% |
| Texas | Galveston city | 0.0203155484% |
| Texas | GALVESTON COUNTY | 0.0467785465% |
| Texas | Garland city | 0.0203068445% |
| Texas | Georgetown city | 0.0104042280% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | Grand Prairie city | 0.0216092157% |
| Texas | Grapevine city | 0.0063121933% |
| Texas | GRAYSON COUNTY | 0.0230774689% |
| Texas | GREGG COUNTY | 0.0115733685% |
| Texas | GUADALUPE COUNTY | 0.0077196071% |
| Texas | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | 0.0027517065% |
| Texas | HALE COUNTY | 0.0046223233% |
| Texas | Haltom City city | 0.0035080391% |
| Texas | HARDIN COUNTY | 0.0158405471% |
| Texas | Harker Heights city | 0.0055574773% |
| Texas | Harlingen city | 0.0080232023% |
| Texas | HARRIS COUNTY | 0.6897457875% |
| Texas | Harris County Hospital District d/b/a Harris Health System | 0.0689745787% |
| Texas | HARRISON COUNTY | 0.0093535105% |
| Texas | HASKELL COUNTY | 0.0012084177% |
| Texas | HAYS COUNTY | 0.0254583341% |
| Texas | HENDERSON COUNTY | 0.0146349120% |
| Texas | HIDALGO COUNTY | 0.0572101532% |
| Texas | HILL COUNTY | 0.0072949448% |
| Texas | HOOD COUNTY | 0.0132504360% |
| Texas | HOPKINS COUNTY | 0.0065630438% |
| Texas | Houston city | 0.3228514236% |
| Texas | HOUSTON COUNTY | 0.0042552169% |
| Texas | HOWARD COUNTY | 0.0041137531% |
| Texas | HUNT COUNTY | 0.0142817366% |
| Texas | Huntsville city | 0.0046927910% |
| Texas | Hurst city | 0.0048459154% |
| Texas | Irving city | 0.0206737349% |
| Texas | Irving Independent School District | 0.0020673735% |
| Texas | JASPER COUNTY | 0.0103756103% |
| Texas | JEFFERSON COUNTY | 0.0332830075% |
| Texas | JIM HOGG COUNTY | 0.0008558835% |
| Texas | JIM WELLS COUNTY | 0.0071349904% |
| Texas | JOHNSON COUNTY | 0.0198410149% |
| Texas | JONES COUNTY | 0.0017218603% |
| Texas | KAUFMAN COUNTY | 0.0164254490% |
| Texas | Keller city | 0.0038689134% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | KENDALL COUNTY | 0.0057776022% |
| Texas | KERR COUNTY | 0.0096222835% |
| Texas | Killeen city | 0.0261862949% |
| Texas | KINNEY COUNTY | 0.0005387493% |
| Texas | KLEBERG COUNTY | 0.0060956507% |
| Texas | Kyle city | 0.0024923359% |
| Texas | La Porte city | 0.0042185205% |
| Texas | LA SALLE COUNTY | 0.0012223070% |
| Texas | LAMAR COUNTY | 0.0065269035% |
| Texas | Lancaster city | 0.0043806401% |
| Texas | Laredo city | 0.0345445085% |
| Texas | League City city | 0.0125948687% |
| Texas | Leander city | 0.0040633277% |
| Texas | LEON COUNTY | 0.0034294137% |
| Texas | Leon Valley city | 0.0010397889% |
| Texas | Lewisville city | 0.0201003140% |
| Texas | LIBERTY COUNTY | 0.0220048902% |
| Texas | LIMESTONE COUNTY | 0.0069742700% |
| Texas | Little Elm city | 0.0036481809% |
| Texas | Longview city | 0.0229366027% |
| Texas | Lubbock city | 0.0164644391% |
| Texas | LUBBOCK COUNTY | 0.0710181895% |
| Texas | Lufkin city | 0.0131089802% |
| Texas | MADISON COUNTY | 0.0030063921% |
| Texas | Mansfield city | 0.0073630692% |
| Texas | MARION COUNTY | 0.0025175298% |
| Texas | MATAGORDA COUNTY | 0.0063191638% |
| Texas | MAVERICK COUNTY | 0.0061214859% |
| Texas | McAllen city | 0.0166376495% |
| Texas | McKinney city | 0.0214124144% |
| Texas | MCLENNAN COUNTY | 0.0292530868% |
| Texas | MCMULLEN COUNTY | 0.0000822671% |
| Texas | MEDINA COUNTY | 0.0024045451% |
| Texas | Mesquite city | 0.0150129311% |
| Texas | Midland city | 0.0256887899% |
| Texas | MIDLAND COUNTY | 0.0137798658% |
| Texas | Midlothian city | 0.0045551131% |
| Texas | MILAM COUNTY | 0.0052462924% |
| Texas | Mission city | 0.0056962020% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | Missouri City city | 0.0092498851% |
| Texas | MITCHELL COUNTY | 0.0015375076% |
| Texas | MONTGOMERY COUNTY | 0.1146051837% |
| Texas | MORRIS COUNTY | 0.0024388706% |
| Texas | Nacogdoches city | 0.0096454944% |
| Texas | NACOGDOCHES COUNTY | 0.0092985569% |
| Texas | NAVARRO COUNTY | 0.0059409488% |
| Texas | New Braunfels city | 0.0145617567% |
| Texas | NEWTON COUNTY | 0.0064115281% |
| Texas | NOLAN COUNTY | 0.0022107206% |
| Texas | North Richland Hills city | 0.0071535424% |
| Texas | NUECES COUNTY | 0.0562361554% |
| Texas | Nueces County Hospital District | 0.0056236155% |
| Texas | Ochiltree County Hospital District | 0.0001011417% |
| Texas | Odessa city | 0.0248850832% |
| Texas | ORANGE COUNTY | 0.0300782903% |
| Texas | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | 0.0005472861% |
| Texas | PANOLA COUNTY | 0.0044688840% |
| Texas | PARKER COUNTY | 0.0219165375% |
| Texas | Pasadena city | 0.0164317068% |
| Texas | Pearland city | 0.0150547633% |
| Texas | Pflugerville city | 0.0032911522% |
| Texas | Pharr city | 0.0066071162% |
| Texas | Plano city | 0.0548586558% |
| Texas | POLK COUNTY | 0.0157776198% |
| Texas | Port Arthur city | 0.0161857389% |
| Texas | POTTER COUNTY | 0.0181999511% |
| Texas | RANDALL COUNTY | 0.0144596849% |
| Texas | RED RIVER COUNTY | 0.0016354669% |
| Texas | Richardson city | 0.0124788541% |
| Texas | ROBERTS COUNTY | 0.0000705785% |
| Texas | ROBERTSON COUNTY | 0.0027107291% |
| Texas | Rockwall city | 0.0061162472% |
| Texas | ROCKWALL COUNTY | 0.0090328892% |
| Texas | Rosenberg city | 0.0055747073% |
| Texas | Round Rock city | 0.0218863305% |
| Texas | Rowlett city | 0.0049621537% |
| Texas | RUSK COUNTY | 0.0077498992% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | San Angelo city | 0.0244611551% |
| Texas | San Antonio city | 0.1951709855% |
| Texas | San Juan city | 0.0013168325% |
| Texas | San Marcos city | 0.0156594658% |
| Texas | SAN PATRICIO COUNTY | 0.0110094827% |
| Texas | SAN SABA COUNTY | 0.0010313916% |
| Texas | Schertz city | 0.0031117254% |
| Texas | SHACKELFORD COUNTY | 0.0004056848% |
| Texas | SHELBY COUNTY | 0.0048048848% |
| Texas | Sherman city | 0.0141518703% |
| Texas | SMITH COUNTY | 0.0338745076% |
| Texas | Socorro city | 0.0005521517% |
| Texas | Socorro Independent School District | 0.0000552152% |
| Texas | Southlake city | 0.0034746658% |
| Texas | STARR COUNTY | 0.0049411337% |
| Texas | STEPHENS COUNTY | 0.0017772077% |
| Texas | Sugar Land city | 0.0141603290% |
| Texas | TARRANT COUNTY | 0.3015055463% |
| Texas | Tarrant County Hospital District d/b/a JPS Health Network, Texas | 0.0301505547% |
| Texas | TAYLOR COUNTY | 0.0166472540% |
| Texas | Temple city | 0.0137247498% |
| Texas | TERRELL COUNTY | 0.0002627961% |
| Texas | Texarkana city | 0.0100612984% |
| Texas | Texarkana Independent School District | 0.0010061298% |
| Texas | Texas City city | 0.0124302297% |
| Texas | The Colony city | 0.0060149293% |
| Texas | THROCKMORTON COUNTY | 0.0003520295% |
| Texas | TITUS COUNTY | 0.0039034150% |
| Texas | TOM GREEN COUNTY | 0.0128767057% |
| Texas | TRAVIS COUNTY | 0.1789590315% |
| Texas | TRINITY COUNTY | 0.0044773723% |
| Texas | Tyler city | 0.0323065813% |
| Texas | UPSHUR COUNTY | 0.0065658640% |
| Texas | UVALDE COUNTY | 0.0031128396% |
| Texas | VAL VERDE COUNTY | 0.0062081999% |
| Texas | VAN ZANDT COUNTY | 0.0108603956% |
| Texas | Victoria city | 0.0038822703% |
| Texas | VICTORIA COUNTY | 0.0239035550% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Texas | Waco city | 0.0282790336% |
| Texas | WALKER COUNTY | 0.0107800007% |
| Texas | WALLER COUNTY | 0.0065040489% |
| Texas | WASHINGTON COUNTY | 0.0048280383% |
| Texas | Waxahachie city | 0.0072317344% |
| Texas | Weatherford city | 0.0095659447% |
| Texas | WEBB COUNTY | 0.0228721238% |
| Texas | Weslaco city | 0.0033760534% |
| Texas | West Wharton County Hospital District | 0.0004337577% |
| Texas | WHARTON COUNTY | 0.0043375770% |
| Texas | WICHITA COUNTY | 0.0244639753% |
| Texas | Wichita Falls city | 0.0368739272% |
| Texas | WILLIAMSON COUNTY | 0.0550844764% |
| Texas | WILSON COUNTY | 0.0076257961% |
| Texas | Wilson County Memorial Hospital District | 0.0007625795% |
| Texas | WISE COUNTY | 0.0130910199% |
| Texas | WOOD COUNTY | 0.0116064868% |
| Texas | Wylie city | 0.0054711572% |
| Texas | ZAVALA COUNTY | 0.0019647823% |
| Utah | American Fork city | 0.0047259281% |
| Utah | BEAVER COUNTY | 0.0013012120% |
| Utah | Bountiful city | 0.0082560532% |
| Utah | BOX ELDER COUNTY | 0.0093017121% |
| Utah | CACHE COUNTY | 0.0190729741% |
| Utah | CARBON COUNTY | 0.0274212345% |
| Utah | Cedar City city | 0.0070483867% |
| Utah | Clearfield city | 0.0073470420% |
| Utah | Cottonwood Heights city | 0.0003065062% |
| Utah | DAGGETT COUNTY | 0.0003422521% |
| Utah | DAVIS COUNTY | 0.0595873334% |
| Utah | Draper city | 0.0101078904% |
| Utah | DUCHESNE COUNTY | 0.0066583110% |
| Utah | Eagle Mountain city | 0.0031985992% |
| Utah | EMERY COUNTY | 0.0116702123% |
| Utah | GARFIELD COUNTY | 0.0016987580% |
| Utah | GRAND COUNTY | 0.0026490219% |
| Utah | Herriman city | 0.0014911380% |
| Utah | Holladay city | 0.0035283516% |
| Utah | IRON COUNTY | 0.0113957740% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Utah | JUAB COUNTY | 0.0033301005% |
| Utah | KANE COUNTY | 0.0050493856% |
| Utah | Kaysville city | 0.0017257771% |
| Utah | Layton city | 0.0142472650% |
| Utah | Lehi city | 0.0085273447% |
| Utah | Logan city | 0.0114172673% |
| Utah | Midvale city | 0.0063018881% |
| Utah | MILLARD COUNTY | 0.0040639595% |
| Utah | Murray city | 0.0143864466% |
| Utah | Ogden city | 0.0466530358% |
| Utah | Orem city | 0.0231060407% |
| Utah | PIUTE COUNTY | 0.0002707997% |
| Utah | Pleasant Grove city | 0.0059731018% |
| Utah | Provo city | 0.0298529508% |
| Utah | RICH COUNTY | 0.0007506073% |
| Utah | Riverton city | 0.0005266988% |
| Utah | Roy city | 0.0071011452% |
| Utah | Salt Lake City city | 0.1186586813% |
| Utah | SALT LAKE COUNTY | 0.2520754932% |
| Utah | SAN JUAN COUNTY | 0.0029980405% |
| Utah | Sandy city | 0.0188193461% |
| Utah | SANPETE COUNTY | 0.0087265840% |
| Utah | Saratoga Springs city | 0.0045703938% |
| Utah | SEVIER COUNTY | 0.0067134062% |
| Utah | South Jordan city | 0.0138209953% |
| Utah | Spanish Fork city | 0.0050775710% |
| Utah | Springville city | 0.0051509909% |
| Utah | St. George city | 0.0211452857% |
| Utah | SUMMIT COUNTY | 0.0082891003% |
| Utah | Syracuse city | 0.0037081131% |
| Utah | Taylorsville city | 0.0137884064% |
| Utah | Tooele city | 0.0053260045% |
| Utah | TOOELE COUNTY | 0.0211360511% |
| Utah | Tri-County Health Department | 0.0022265441% |
| Utah | UINTAH COUNTY | 0.0093324226% |
| Utah | UTAH COUNTY | 0.0937573172% |
| Utah | WASATCH COUNTY | 0.0062747083% |
| Utah | WASHINGTON COUNTY | 0.0272604108% |
| Utah | WAYNE COUNTY | 0.0013722019% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Utah | WEBER COUNTY | 0.0584602066% |
| Utah | West Jordan city | 0.0228048166% |
| Utah | West Valley City city | 0.0482827611% |
| Vermont | ADDISON COUNTY | 0.0020859487% |
| Vermont | BENNINGTON COUNTY | 0.0028078035% |
| Vermont | BENNINGTON TOWN | 0.0070471906% |
| Vermont | BRATTLEBORO TOWN | 0.0081149096% |
| Vermont | Burlington city | 0.0303378164% |
| Vermont | CHITTENDEN COUNTY | 0.0019059369% |
| Vermont | FRANKLIN COUNTY | 0.0040014626% |
| Vermont | RUTLAND COUNTY | 0.0043744807% |
| Vermont | SHARON TOWN | 0.0004148420% |
| Vermont | St. Albans city | 0.0110630069% |
| Vermont | WASHINGTON COUNTY | 0.0025752064% |
| Vermont | WINDHAM COUNTY | 0.0019988454% |
| Vermont | WINDSOR COUNTY | 0.0022429581% |
| Virginia | ACCOMACK COUNTY | 0.0086708416% |
| Virginia | ALBEMARLE COUNTY | 0.0217062869% |
| Virginia | Alexandria city | 0.0290416006% |
| Virginia | ALLEGHANY COUNTY | 0.0047659895% |
| Virginia | AMHERST COUNTY | 0.0070957749% |
| Virginia | ARLINGTON COUNTY | 0.0373736523% |
| Virginia | AUGUSTA COUNTY | 0.0220399123% |
| Virginia | BEDFORD COUNTY | 0.0192173592% |
| Virginia | Blacksburg town | 0.0019491533% |
| Virginia | BLAND COUNTY | 0.0043652726% |
| Virginia | BOTETOURT COUNTY | 0.0078257623% |
| Virginia | Bristol city | 0.0117300411% |
| Virginia | BUCHANAN COUNTY | 0.0267380355% |
| Virginia | Buena Vista city | 0.0019449285% |
| Virginia | CAMPBELL COUNTY | 0.0126786658% |
| Virginia | CAROLINE COUNTY | 0.0079368555% |
| Virginia | CARROLL COUNTY | 0.0094587918% |
| Virginia | CHARLOTTE COUNTY | 0.0032221652% |
| Virginia | Charlottesville city | 0.0134011313% |
| Virginia | Chesapeake city | 0.0689748543% |
| Virginia | CHESTERFIELD COUNTY | 0.0952746160% |
| Virginia | Covington city | 0.0027227201% |
| Virginia | CULPEPER COUNTY | 0.0175541208% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Virginia | CUMBERLAND COUNTY | 0.0023357525% |
| Virginia | Danville city | 0.0165675865% |
| Virginia | DICKENSON COUNTY | 0.0303353001% |
| Virginia | DINWIDDIE COUNTY | 0.0050829435% |
| Virginia | Emporia city | 0.0010404809% |
| Virginia | Fairfax city | 0.0070473593% |
| Virginia | FAIRFAX COUNTY | 0.2066602353% |
| Virginia | FAUQUIER COUNTY | 0.0321057666% |
| Virginia | FLOYD COUNTY | 0.0044921250% |
| Virginia | FRANKLIN COUNTY | 0.0209830624% |
| Virginia | FREDERICK COUNTY | 0.0284985707% |
| Virginia | Fredericksburg city | 0.0150559931% |
| Virginia | Galax city | 0.0036374551% |
| Virginia | GILES COUNTY | 0.0108029586% |
| Virginia | GLOUCESTER COUNTY | 0.0125904541% |
| Virginia | GOOCHLAND COUNTY | 0.0055156134% |
| Virginia | GRAYSON COUNTY | 0.0035532301% |
| Virginia | GREENSVILLE COUNTY | 0.0033821431% |
| Virginia | HALIFAX COUNTY | 0.0089875263% |
| Virginia | Hampton city | 0.0439109231% |
| Virginia | HANOVER COUNTY | 0.0309280798% |
| Virginia | Harrisonburg city | 0.0170438133% |
| Virginia | HENRICO COUNTY | 0.0976270536% |
| Virginia | HENRY COUNTY | 0.0272283590% |
| Virginia | Hopewell city | 0.0095267156% |
| Virginia | ISLE OF WIGHT COUNTY | 0.0087243019% |
| Virginia | JAMES CITY COUNTY | 0.0174352539% |
| Virginia | KING AND QUEEN COUNTY | 0.0015466836% |
| Virginia | LEE COUNTY | 0.0134967240% |
| Virginia | Leesburg town | 0.0006782363% |
| Virginia | Lexington city | 0.0028759353% |
| Virginia | LOUDOUN COUNTY | 0.0589551748% |
| Virginia | LOUISA COUNTY | 0.0097842613% |
| Virginia | Lynchburg city | 0.0237392466% |
| Virginia | MADISON COUNTY | 0.0037479489% |
| Virginia | Manassas city | 0.0149387348% |
| Virginia | Martinsville city | 0.0156108912% |
| Virginia | MECKLENBURG COUNTY | 0.0085158406% |
| Virginia | MONTGOMERY COUNTY | 0.0257378613% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Virginia | Newport News city | 0.0543797525% |
| Virginia | Norfolk city | 0.0844270165% |
| Virginia | NORTHAMPTON COUNTY | 0.0029650017% |
| Virginia | NORTHUMBERLAND COUNTY | 0.0029851402% |
| Virginia | Norton city | 0.0029917760% |
| Virginia | ORANGE COUNTY | 0.0176720688% |
| Virginia | PAGE COUNTY | 0.0099951789% |
| Virginia | PATRICK COUNTY | 0.0080708267% |
| Virginia | Petersburg city | 0.0120243534% |
| Virginia | PITTSYLVANIA COUNTY | 0.0151485754% |
| Virginia | Portsmouth city | 0.0446517952% |
| Virginia | PRINCE GEORGE COUNTY | 0.0075021063% |
| Virginia | PRINCE WILLIAM COUNTY | 0.0870482410% |
| Virginia | PULASKI COUNTY | 0.0299157126% |
| Virginia | Radford city | 0.0055234982% |
| Virginia | Richlands town | 0.0012321858% |
| Virginia | Richmond city | 0.0998292935% |
| Virginia | RICHMOND COUNTY | 0.0020443865% |
| Virginia | Roanoke city | 0.0450380747% |
| Virginia | ROANOKE COUNTY | 0.0308683936% |
| Virginia | ROCKBRIDGE COUNTY | 0.0049838261% |
| Virginia | ROCKINGHAM COUNTY | 0.0156165647% |
| Virginia | RUSSELL COUNTY | 0.0303573183% |
| Virginia | Salem city | 0.0245909792% |
| Virginia | SCOTT COUNTY | 0.0128549988% |
| Virginia | SHENANDOAH COUNTY | 0.0147746659% |
| Virginia | SMYTH COUNTY | 0.0127090587% |
| Virginia | SPOTSYLVANIA COUNTY | 0.0381885994% |
| Virginia | STAFFORD COUNTY | 0.0351605710% |
| Virginia | Suffolk city | 0.0201427341% |
| Virginia | TAZEWELL COUNTY | 0.0453278809% |
| Virginia | Virginia Beach city | 0.1249524280% |
| Virginia | Virginia Beach City (Sheriff) | 0.0124952428% |
| Virginia | WARREN COUNTY | 0.0196040105% |
| Virginia | WASHINGTON COUNTY | 0.0236827897% |
| Virginia | Waynesboro city | 0.0104613024% |
| Virginia | WESTMORELAND COUNTY | 0.0039404547% |
| Virginia | Winchester city | 0.0194479638% |
| Virginia | WISE COUNTY | 0.0486801767% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Virginia | WYTHE COUNTY | 0.0177429091% |
| Virginia | YORK COUNTY | 0.0155054297% |
| Washington | Anacortes city | 0.0045863571% |
| Washington | Auburn city | 0.0084010821% |
| Washington | Bainbridge Island city | 0.0035262355% |
| Washington | Bellevue city | 0.0291997948% |
| Washington | Bellingham city | 0.0231999961% |
| Washington | BENTON COUNTY | 0.0376403916% |
| Washington | Bothell city | 0.0115660298% |
| Washington | Bremerton city | 0.0160031663% |
| Washington | Burien city | 0.0007001458% |
| Washington | Burlington city | 0.0029633955% |
| Washington | CHELAN COUNTY | 0.0184322514% |
| Washington | CLALLAM COUNTY | 0.0282364272% |
| Washington | CLARK COUNTY | 0.1144853871% |
| Washington | COWLITZ COUNTY | 0.0412177691% |
| Washington | Des Moines city | 0.0030484138% |
| Washington | DOUGLAS COUNTY | 0.0099499348% |
| Washington | Edmonds city | 0.0079040372% |
| Washington | Everett city | 0.0497620147% |
| Washington | Federal Way city | 0.0079105389% |
| Washington | FRANKLIN COUNTY | 0.0081373859% |
| Washington | GRANT COUNTY | 0.0212867373% |
| Washington | GRAYS HARBOR COUNTY | 0.0165870116% |
| Washington | ISLAND COUNTY | 0.0165652513% |
| Washington | Issaquah city | 0.0048480490% |
| Washington | JEFFERSON COUNTY | 0.0094015142% |
| Washington | Kennewick city | 0.0139935923% |
| Washington | Kent city | 0.0138947500% |
| Washington | KING COUNTY | 0.3557205007% |
| Washington | Kirkland city | 0.0140914573% |
| Washington | KITSAP COUNTY | 0.0679418626% |
| Washington | KITTITAS COUNTY | 0.0088718295% |
| Washington | La Conner School District | 0.0000255531% |
| Washington | La Conner town | 0.0002555307% |
| Washington | Lacey city | 0.0060686581% |
| Washington | Lake Stevens city | 0.0035792495% |
| Washington | Lakewood city | 0.0135749727% |
| Washington | LEWIS COUNTY | 0.0226227094% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Washington | LINCOLN COUNTY | 0.0040424481% |
| Washington | Longview city | 0.0159240014% |
| Washington | Lynnwood city | 0.0199081234% |
| Washington | Marysville city | 0.0101937283% |
| Washington | MASON COUNTY | 0.0209036778% |
| Washington | Mount Vernon city | 0.0072377165% |
| Washington | Mount Vernon School District | 0.0007237716% |
| Washington | OKANOGAN COUNTY | 0.0116044178% |
| Washington | Olympia city | 0.0156053696% |
| Washington | Pasco city | 0.0110541424% |
| Washington | PIERCE COUNTY | 0.1771018646% |
| Washington | Pullman city | 0.0057229566% |
| Washington | Puyallup city | 0.0099369825% |
| Washington | Redmond city | 0.0125048308% |
| Washington | Renton city | 0.0197737539% |
| Washington | Richland city | 0.0122911241% |
| Washington | Sammamish city | 0.0005797511% |
| Washington | SAN JUAN COUNTY | 0.0052570598% |
| Washington | Seattle city | 0.1706222598% |
| Washington | Sedro-Woolley city | 0.0017083474% |
| Washington | Sedro-Woolley School District | 0.0001708348% |
| Washington | Shoreline city | 0.0011261602% |
| Washington | SKAGIT COUNTY | 0.0268645601% |
| Washington | SNOHOMISH COUNTY | 0.1742479089% |
| Washington | Spokane city | 0.0797708921% |
| Washington | SPOKANE COUNTY | 0.1407463132% |
| Washington | Spokane Valley city | 0.0017679613% |
| Washington | STEVENS COUNTY | 0.0161867006% |
| Washington | Tacoma city | 0.0847947928% |
| Washington | THURSTON COUNTY | 0.0582521453% |
| Washington | University Place city | 0.0009140177% |
| Washington | Vancouver city | 0.0447188341% |
| Washington | Walla Walla city | 0.0081154860% |
| Washington | WALLA WALLA COUNTY | 0.0133037277% |
| Washington | Wenatchee city | 0.0076699278% |
| Washington | WHATCOM COUNTY | 0.0324483990% |
| Washington | WHITMAN COUNTY | 0.0056591429% |
| Washington | Yakima city | 0.0156595987% |
| Washington | YAKIMA COUNTY | 0.0440601774% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| West Virginia | Addison (Webster Springs) town | 0.0001944841% |
| West Virginia | BARBOUR COUNTY | 0.0039621521% |
| West Virginia | Barboursville village | 0.0044415184% |
| West Virginia | Beckley city | 0.0378512596% |
| West Virginia | Belington town | 0.0003607160% |
| West Virginia | Belle town | 0.0004172607% |
| West Virginia | BERKELEY COUNTY | 0.0364083565% |
| West Virginia | Bluefield city | 0.0018225309% |
| West Virginia | BOONE COUNTY | 0.0322483416% |
| West Virginia | BRAXTON COUNTY | 0.0053274546% |
| West Virginia | BROOKE COUNTY | 0.0110972386% |
| West Virginia | Buckhannon city | 0.0016930043% |
| West Virginia | CABELL COUNTY | 0.0362648822% |
| West Virginia | CALHOUN COUNTY | 0.0017948579% |
| West Virginia | Ceredo city | 0.0017049093% |
| West Virginia | Chapmanville town | 0.0016174446% |
| West Virginia | Charles Town city | 0.0029709207% |
| West Virginia | Charleston city | 0.0682862666% |
| West Virginia | Chesapeake town | 0.0001828276% |
| West Virginia | Clarksburg city | 0.0115457572% |
| West Virginia | CLAY COUNTY | 0.0034265833% |
| West Virginia | Clendenin town | 0.0002609723% |
| West Virginia | Delbarton town | 0.0005248174% |
| West Virginia | DODDRIDGE COUNTY | 0.0023489387% |
| West Virginia | Dunbar city | 0.0029635829% |
| West Virginia | Eleanor town | 0.0001461893% |
| West Virginia | Elizabeth town | 0.0000486422% |
| West Virginia | Fairmont city | 0.0069611313% |
| West Virginia | FAYETTE COUNTY | 0.0166721280% |
| West Virginia | Fort Gay town | 0.0003288613% |
| West Virginia | Gauley Bridge town | 0.0005389991% |
| West Virginia | Gilbert town | 0.0007399924% |
| West Virginia | GILMER COUNTY | 0.0019492353% |
| West Virginia | Glenville town | 0.0001712330% |
| West Virginia | Grafton city | 0.0047134319% |
| West Virginia | GRANT COUNTY | 0.0034478637% |
| West Virginia | Granville town | 0.0016755861% |
| West Virginia | GREENBRIER COUNTY | 0.0146143188% |
| West Virginia | Hamlin town | 0.0007141303% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| West Virginia | HANCOCK COUNTY | 0.0163621703% |
| West Virginia | HARDY COUNTY | 0.0028594710% |
| West Virginia | HARRISON COUNTY | 0.0134614381% |
| West Virginia | Harrisville town | 0.0000459633% |
| West Virginia | Huntington city | 0.0668948823% |
| West Virginia | Hurricane city | 0.0021743856% |
| West Virginia | JACKSON COUNTY | 0.0084508862% |
| West Virginia | JEFFERSON COUNTY | 0.0177736072% |
| West Virginia | Junior town | 0.0000362620% |
| West Virginia | KANAWHA COUNTY | 0.0365877209% |
| West Virginia | Kenova city | 0.0020967017% |
| West Virginia | Kermit town | 0.0002991454% |
| West Virginia | LEWIS COUNTY | 0.0041173975% |
| West Virginia | LINCOLN COUNTY | 0.0140376104% |
| West Virginia | Logan city | 0.0044991445% |
| West Virginia | LOGAN COUNTY | 0.0379075952% |
| West Virginia | Madison city | 0.0005875847% |
| West Virginia | Man town | 0.0002689048% |
| West Virginia | MARION COUNTY | 0.0107069715% |
| West Virginia | MARSHALL COUNTY | 0.0087858082% |
| West Virginia | MASON COUNTY | 0.0137100417% |
| West Virginia | Mason County Public Schools Board of Education | 0.0013710041% |
| West Virginia | Matewan town | 0.0007294954% |
| West Virginia | MCDOWELL COUNTY | 0.0325449700% |
| West Virginia | MERCER COUNTY | 0.0037970191% |
| West Virginia | Milton town | 0.0015083121% |
| West Virginia | MINERAL COUNTY | 0.0086611600% |
| West Virginia | MINGO COUNTY | 0.0299198125% |
| West Virginia | MONONGALIA COUNTY | 0.0152250082% |
| West Virginia | MONROE COUNTY | 0.0058571742% |
| West Virginia | Montgomery city | 0.0010202578% |
| West Virginia | MORGAN COUNTY | 0.0072079137% |
| West Virginia | Morgantown city | 0.0142842309% |
| West Virginia | Moundsville city | 0.0032255592% |
| West Virginia | Mullens city | 0.0037330118% |
| West Virginia | NICHOLAS COUNTY | 0.0021490215% |
| West Virginia | Nitro city | 0.0027526236% |
| West Virginia | Oceana town | 0.0033205388% |
| West Virginia | OHIO COUNTY | 0.0056842755% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| West Virginia | Parkersburg city | 0.0173980519% |
| West Virginia | PENDLETON COUNTY | 0.0018169175% |
| West Virginia | Philippi city | 0.0009332819% |
| West Virginia | PLEASANTS COUNTY | 0.0014282121% |
| West Virginia | POCAHONTAS COUNTY | 0.0038185726% |
| West Virginia | Point Pleasant city | 0.0014281987% |
| West Virginia | PRESTON COUNTY | 0.0089511938% |
| West Virginia | Princeton city | 0.0468205859% |
| West Virginia | PUTNAM COUNTY | 0.0180224180% |
| West Virginia | Quinwood town | 0.0001846489% |
| West Virginia | Rainelle town | 0.0002702189% |
| West Virginia | RALEIGH COUNTY | 0.0562220929% |
| West Virginia | RANDOLPH COUNTY | 0.0074100530% |
| West Virginia | Ravenswood city | 0.0009740832% |
| West Virginia | Richwood city | 0.0001041789% |
| West Virginia | Ripley city | 0.0009359257% |
| West Virginia | RITCHIE COUNTY | 0.0020502838% |
| West Virginia | ROANE COUNTY | 0.0057433157% |
| West Virginia | Romney city | 0.0006234324% |
| West Virginia | Rupert town | 0.0000743103% |
| West Virginia | Smithers city | 0.0003889167% |
| West Virginia | Sophia town | 0.0004155930% |
| West Virginia | South Charleston city | 0.0099051499% |
| West Virginia | Spencer city | 0.0006560498% |
| West Virginia | St. Albans city | 0.0049201385% |
| West Virginia | St. Marys city | 0.0006327861% |
| West Virginia | Star City town | 0.0004202880% |
| West Virginia | SUMMERS COUNTY | 0.0036157499% |
| West Virginia | Summersville city | 0.0172262499% |
| West Virginia | Sutton town | 0.0002135537% |
| West Virginia | TAYLOR COUNTY | 0.0004376826% |
| West Virginia | TUCKER COUNTY | 0.0012752880% |
| West Virginia | TYLER COUNTY | 0.0002071971% |
| West Virginia | UPSHUR COUNTY | 0.0051892937% |
| West Virginia | Vienna city | 0.0028835303% |
| West Virginia | WAYNE COUNTY | 0.0239605570% |
| West Virginia | WEBSTER COUNTY | 0.0038248601% |
| West Virginia | Weirton city | 0.0139464312% |
| West Virginia | Welch city | 0.0012138276% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| West Virginia | West Hamlin town | 0.0003857349% |
| West Virginia | WETZEL COUNTY | 0.0049668305% |
| West Virginia | White Sulphur Springs city | 0.0016100523% |
| West Virginia | Whitesville town | 0.0001499690% |
| West Virginia | Williamson city | 0.0039781119% |
| West Virginia | Williamstown city | 0.0005759096% |
| West Virginia | Winfield town | 0.0003122490% |
| West Virginia | WIRT COUNTY | 0.0010922316% |
| West Virginia | WOOD COUNTY | 0.0110975447% |
| West Virginia | WYOMING COUNTY | 0.0406604115% |
| Wisconsin | ADAMS COUNTY | 0.0058821493% |
| Wisconsin | Appleton city | 0.0080614412% |
| Wisconsin | ASHLAND COUNTY | 0.0030578264% |
| Wisconsin | BARRON COUNTY | 0.0059599113% |
| Wisconsin | BAYFIELD COUNTY | 0.0019695322% |
| Wisconsin | Beloit city | 0.0068807512% |
| Wisconsin | Brookfield city | 0.0093343078% |
| Wisconsin | BROWN COUNTY | 0.0418219704% |
| Wisconsin | BUFFALO COUNTY | 0.0022216996% |
| Wisconsin | BURNETT COUNTY | 0.0036793405% |
| Wisconsin | CALUMET COUNTY | 0.0047229384% |
| Wisconsin | CHIPPEWA COUNTY | 0.0096283845% |
| Wisconsin | CLARK COUNTY | 0.0048660762% |
| Wisconsin | COLUMBIA COUNTY | 0.0167576249% |
| Wisconsin | CRAWFORD COUNTY | 0.0032966991% |
| Wisconsin | Cudahy city | 0.0038496891% |
| Wisconsin | DANE COUNTY | 0.1036854952% |
| Wisconsin | DODGE COUNTY | 0.0219587864% |
| Wisconsin | DOOR COUNTY | 0.0046923065% |
| Wisconsin | DOUGLAS COUNTY | 0.0075075947% |
| Wisconsin | DUNN COUNTY | 0.0071788515% |
| Wisconsin | Eau Claire city | 0.0102723965% |
| Wisconsin | EAU CLAIRE COUNTY | 0.0139046953% |
| Wisconsin | Fitchburg city | 0.0029608992% |
| Wisconsin | FLORENCE COUNTY | 0.0010811966% |
| Wisconsin | Fond du Lac city | 0.0052444085% |
| Wisconsin | FOND DU LAC COUNTY | 0.0175798672% |
| Wisconsin | FOREST COUNTY | 0.0022775960% |
| Wisconsin | Franklin city | 0.0068738996% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Wisconsin | GRANT COUNTY | 0.0081098661% |
| Wisconsin | Green Bay city | 0.0117893298% |
| Wisconsin | GREEN COUNTY | 0.0076537435% |
| Wisconsin | GREEN LAKE COUNTY | 0.0044835830% |
| Wisconsin | Greenfield city | 0.0072457871% |
| Wisconsin | IOWA COUNTY | 0.0045301343% |
| Wisconsin | IRON COUNTY | 0.0010652567% |
| Wisconsin | JACKSON COUNTY | 0.0041699420% |
| Wisconsin | Janesville city | 0.0086009393% |
| Wisconsin | JEFFERSON COUNTY | 0.0162711983% |
| Wisconsin | JUNEAU COUNTY | 0.0073240601% |
| Wisconsin | Kenosha city | 0.0215367893% |
| Wisconsin | KENOSHA COUNTY | 0.0500973367% |
| Wisconsin | KEWAUNEE COUNTY | 0.0022386094% |
| Wisconsin | La Crosse city | 0.0077680522% |
| Wisconsin | LA CROSSE COUNTY | 0.0243609213% |
| Wisconsin | LAFAYETTE COUNTY | 0.0026231214% |
| Wisconsin | LANGLADE COUNTY | 0.0043015832% |
| Wisconsin | LINCOLN COUNTY | 0.0058854016% |
| Wisconsin | Madison city | 0.0490513462% |
| Wisconsin | Manitowoc city | 0.0072966805% |
| Wisconsin | MANITOWOC COUNTY | 0.0175784350% |
| Wisconsin | MARATHON COUNTY | 0.0208583473% |
| Wisconsin | Marinette city | 0.0014234033% |
| Wisconsin | MARINETTE COUNTY | 0.0084271460% |
| Wisconsin | MARQUETTE COUNTY | 0.0046803161% |
| Wisconsin | MENOMINEE COUNTY | 0.0016547746% |
| Wisconsin | Menomonee Falls village | 0.0071197815% |
| Wisconsin | Milwaukee city | 0.1785986237% |
| Wisconsin | MILWAUKEE COUNTY | 0.3123854934% |
| Wisconsin | MONROE COUNTY | 0.0107835355% |
| Wisconsin | Mount Pleasant village | 0.0051944756% |
| Wisconsin | New Berlin city | 0.0073904832% |
| Wisconsin | Oak Creek city | 0.0073709584% |
| Wisconsin | OCONTO COUNTY | 0.0058645787% |
| Wisconsin | ONEIDA COUNTY | 0.0079382494% |
| Wisconsin | Oshkosh city | 0.0082348782% |
| Wisconsin | OUTAGAMIE COUNTY | 0.0251427573% |
| Wisconsin | OZAUKEE COUNTY | 0.0145891655% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Wisconsin | PEPIN COUNTY | 0.0009784981% |
| Wisconsin | PIERCE COUNTY | 0.0054923424% |
| Wisconsin | Pleasant Prairie village | 0.0026337616% |
| Wisconsin | POLK COUNTY | 0.0079381643% |
| Wisconsin | PORTAGE COUNTY | 0.0109227602% |
| Wisconsin | PRICE COUNTY | 0.0025392743% |
| Wisconsin | Racine city | 0.0197722218% |
| Wisconsin | RACINE COUNTY | 0.0355917154% |
| Wisconsin | RICHLAND COUNTY | 0.0042001276% |
| Wisconsin | ROCK COUNTY | 0.0435050741% |
| Wisconsin | RUSK COUNTY | 0.0031704396% |
| Wisconsin | SAUK COUNTY | 0.0190673813% |
| Wisconsin | SAWYER COUNTY | 0.0048966892% |
| Wisconsin | SHAWANO COUNTY | 0.0073931141% |
| Wisconsin | Sheboygan city | 0.0071516989% |
| Wisconsin | SHEBOYGAN COUNTY | 0.0202223321% |
| Wisconsin | South Milwaukee city | 0.0042630334% |
| Wisconsin | ST CROIX COUNTY | 0.0124237109% |
| Wisconsin | Sturtevant village | 0.0008062614% |
| Wisconsin | Sun Prairie city | 0.0028435054% |
| Wisconsin | Superior city | 0.0039098190% |
| Wisconsin | TAYLOR COUNTY | 0.0029955437% |
| Wisconsin | TREMPEALEAU COUNTY | 0.0055440766% |
| Wisconsin | Union Grove village | 0.0003222402% |
| Wisconsin | VERNON COUNTY | 0.0048610525% |
| Wisconsin | VILAS COUNTY | 0.0083595415% |
| Wisconsin | WALWORTH COUNTY | 0.0235606834% |
| Wisconsin | WASHBURN COUNTY | 0.0031338914% |
| Wisconsin | WASHINGTON COUNTY | 0.0270691847% |
| Wisconsin | Waukesha city | 0.0148960654% |
| Wisconsin | WAUKESHA COUNTY | 0.0619736602% |
| Wisconsin | WAUPACA COUNTY | 0.0098613772% |
| Wisconsin | Wausau city | 0.0031156598% |
| Wisconsin | WAUSHARA COUNTY | 0.0042743660% |
| Wisconsin | Wauwatosa city | 0.0137586648% |
| Wisconsin | West Allis city | 0.0168195007% |
| Wisconsin | West Bend city | 0.0056017332% |
| Wisconsin | WINNEBAGO COUNTY | 0.0290967869% |
| Wisconsin | WOOD COUNTY | 0.0122255254% |

| State | Subdivision Name | Allocation Percentage |
|---|---|---|
| Wisconsin | YORKVILLE TOWN | 0.0000914558% |
| Wyoming | ALBANY COUNTY | 0.0030265357% |
| Wyoming | CAMPBELL COUNTY | 0.0080900945% |
| Wyoming | CARBON COUNTY | 0.0059262455% |
| Wyoming | Casper city | 0.0136626718% |
| Wyoming | Cheyenne city | 0.0022837410% |
| Wyoming | FREMONT COUNTY | 0.0107985262% |
| Wyoming | Gillette city | 0.0032362464% |
| Wyoming | Green River city | 0.0011379831% |
| Wyoming | Laramie city | 0.0063534955% |
| Wyoming | LARAMIE COUNTY | 0.0289159451% |
| Wyoming | NATRONA COUNTY | 0.0122671763% |
| Wyoming | Riverton city | 0.0023689135% |
| Wyoming | Rock Springs city | 0.0028367666% |
| Wyoming | Sheridan city | 0.0006329479% |
| Wyoming | SHERIDAN COUNTY | 0.0072623349% |
| Wyoming | SWEETWATER COUNTY | 0.0140800947% |

# EXHIBIT F

## List of Joint Ventures, Subsidiaries, Divisions, Affiliates, and Predecessors

Notwithstanding anything to the contrary in the Settlement Agreement or otherwise, Participating Subdivisions understand, acknowledge and agree that this list (1) is illustrative, not exhaustive; (2) may not specifically identify or correctly name each and every Released Entity; and (3) is not intended to, and does not, limit in any way the scope of Released Entities as set forth in Section I.LL(1)-(6) of the Settlement Agreement.

*American Associated Pharmacies*

1. Associated Pharmacies, Inc.
2. Arete Pharmacy Network, LLC
3. AlignRx, LLC
4. American Associated Druggists, Inc. d/b/a United Drugs
5. AllyScripts, LLC
6. Associated Pharmacies Services, LLC d/b/a APS, LLC

*J M Smith Corporation*

1. Smith Drug Company
2. Integral Rx
3. Integral Rx, LLC
4. Cobble Hill Holdings, Inc.
5. Burlington Drug Company, Inc.
6. Smith Technologies, LLC
7. Smith Management Services, LLC
8. Healthwise Pharmacies, Inc.
9. Healthwise Pharmacies, LLC
10. RxMedic Systems, Inc.

*Louisiana Wholesale Drug Company, Inc.*

1. Optisource
2. Health Center, Inc.
3. Alignrx

*Morris & Dickson Co., L.L.C.*

1. Morris & Dickson Holding Co., L.L.C.
2. M&D Transportation, L.L.C.

*North Carolina Mutual Wholesale Drug Company, Inc.*

1. Carolina Allied Pharmaceutical Services, Inc.

2. Mutual Clinical Network, LLC

*United Natural Foods, Inc.*

Set forth below is a list of United Natural Foods, Inc.'s current subsidiaries as reported in its October 1, 2025 Form 10-K (Ex. 21). For the avoidance of doubt, and notwithstanding anything to the contrary in the Settlement Agreement, the Parties agree that Released Entities does not include (1) New Albertsons, Inc. (a former subsidiary of SuperValu Inc.), (2) Albertsons Companies, Inc. or any of its subsidiaries, or (3) any entities that were not and are not part of the United Natural Foods, Inc. and/or SuperValu Inc. corporate families but used or use names similar to those used by United Natural Foods, Inc.'s Released Entities.

1. Advantage Logistics Southwest, Inc.
2. Advantage Logistics USA East L.L.C.
3. Advantage Logistics USA West L.L.C.
4. Albert's Organics, Inc.
5. Arden Hills 2003 LLC
6. Aries Portfolio 2025, LLC
7. Associated Grocers of Florida, Inc.
8. Blaine North 1996 L.L.C.
9. Bloomington 1998 L.L.C.
10. Blue Marble Brands, LLC
11. Burnsville 1998 L.L.C.
12. Cambridge 2006 L.L.C.
13. Centralia Holdings, LLC
14. Champlin 2005 L.L.C.
15. Coon Rapids 2002 L.L.C.
16. Cub Foods, Inc.
17. Cub Stores, LLC
18. Cub Stores Holdings, LLC
19. DS & DJ Realty, LLC
20. Eagan 2008 L.L.C.
21. Eagan 2014 L.L.C.
22. Eastern Beverages, Inc.
23. FF Acquisition, L.L.C.
24. Foodarama LLC
25. Forest Lake 2000 L.L.C.
26. Fridley 1998 L.L.C.
27. Green Eagle Solar X, LLC
28. Hastings 2002 L.L.C.
29. Hazelwood Distribution Company, Inc.
30. Hazelwood Distribution Holdings, Inc.
31. Hopkins Distribution Company, LLC
32. Hornbacher's, Inc.
33. International Distributors Grand Bahama Limited
34. Inver Grove Heights 2001 L.L.C.

35. Iron Valley Logistic Services, LLC
36. Lakeville 2014 L.L.C.
37. Maplewood East 1996 L.L.C.
38. Monticello 1998 L.L.C.
39. NAFTA Industries, LTD
40. Natural Retail Group, Inc.
41. Nevada Bond Investment Corp.
42. Nor-Cal Produce, Inc.
43. Northfield 2002 L.L.C.
44. Plymouth 1998 L.L.C.
45. Savage 2002 L.L.C.
46. SFW Holding Corp.
47. Shakopee 1997 L.L.C.
48. Shop ‘N Save East, LLC
49. Shop ‘N Save East Prop, LLC
50. Shop ‘N Save Prop, LLC
51. Shop 'N Save St. Louis, Inc.
52. Shop 'N Save Warehouse Foods, Inc.
53. Shoppers Food Warehouse Corp.
54. Shorewood 2001 L.L.C.
55. Silver Lake 1996 L.L.C.
56. SUPERVALU Gold, LLC
57. SUPERVALU INC.
58. SUPERVALU India, Inc.
59. SUPERVALU Licensing, LLC
60. SUPERVALU Pharmacies, Inc.
61. SUPERVALU Receivables Funding Corporation
62. SUPERVALU Transportation, Inc.
63. SVU Legacy, LLC
64. Tony’s Fine Foods
65. Trent River Solar Mile Fund, LLC
66. Trent River Solar Mile Lessee, LLC North
67. UNFI Canada, Inc.
68. UNFI Distribution Company, LLC
69. UNFI Nexamp Solar Fund, LLC
70. UNFI Nexamp Solar Fund 2, LLC
71. UNFI Operations, LLC
72. UNFI Transport, LLC
73. UNFI Grocers Distribution, Inc.
74. UNFI Wholesale, Inc.
75. United Natural Foods West, Inc.
76. United Natural Trading, LLC
77. W. Newell & Co., LLC
78. Wetterau Insurance Co. Ltd.
79. Woodford Square Associates Limited Partnership

# EXHIBIT G

## Six (6) Remnant Defendants' Combined Subdivision Participation and Release Form ("Combined Participation Form")

| Governmental Entity: | State: |
|---|---|
| Authorized Official: | |
| Address 1: | |
| Address 2: | |
| City, State, Zip: | |
| Phone: | |
| Email: | |

The governmental entity identified above ("Governmental Entity"), in order to obtain and in consideration for the benefits provided to the Governmental Entity pursuant to the six (6) Remnant Defendants' Settlement Agreement ("RDSA"), dated February 23, 2026, and described further in Paragraph 1, and acting through the undersigned authorized official, hereby elects to participate in the RDSA, release all Released Claims against all Released Entities, and agrees as follows:

1. The Governmental Entity hereby elects to participate in the RDSA as a Participating Subdivision with each of the following six (6) Remnant Defendants that are parties to the RDSA: (1) Associated Pharmacies, Inc. (and American Associated Pharmacies), (2) J M Smith Corporation, (3) Morris and Dickson Co., L.L.C., (4) Louisiana Wholesale Drug Company, Inc., (5) North Carolina Mutual Wholesale Drug Company, Inc., and (6) United Natural Foods, Inc. (and SuperValu).

2. The Governmental Entity is aware of and has reviewed the RDSA, understands that all capitalized terms not defined in this Combined Participation Form have the meanings defined in the RDSA, and agrees that by executing this Combined Participation Form, the Governmental Entity elects to participate in the RDSA and become a Participating Subdivision as provided in the RDSAs.

3. The Governmental Entity shall promptly, and in any event no later than 14 days after the Reference Date and prior to the filing of the Consent Judgment, dismiss with prejudice any Released Claims that it has filed against any Released Entity in the RDSA. With respect to any Released Claims pending in *In Re National Prescription Opiate Litigation*, MDL No. 2804, the Governmental Entity authorizes the Plaintiffs' Executive Committee to execute and file on behalf of the Governmental Entity a Stipulation of Dismissal with Prejudice for each of six (6) Remnant Defendants listed in Paragraph 1 above substantially in the form found at *https://nationalopioidsettlement.com/additional-settlements/.*

4. The Governmental Entity agrees to the terms of each of the RDSA pertaining to Participating Subdivisions as defined therein.

5. By agreeing to the terms of the RDSA settlements and becoming a Releasor, the Governmental Entity is entitled to the benefits provided therein, including, if applicable, monetary payments beginning after the Effective Date.

6. The Governmental Entity agrees to use any monies it receives through the RDSA solely for the purposes provided therein.

7. The Governmental Entity submits to the jurisdiction of the MDL Court and agrees to follow the process for resolving any disputes described in the RDSA.

8. The Governmental Entity has the right to enforce the RDSA as provided therein.

9. The Governmental Entity, as a Participating Subdivision, hereby becomes a Releasor for all purposes of the RDSA, including without limitation all provisions related to release of any claims, and along with all departments, agencies, divisions, boards, commissions, districts, instrumentalities of any kind and attorneys, and any person in his or her official capacity whether elected or appointed to serve any of the foregoing and any agency, person, or other entity claiming by or through any of the foregoing, and any other entity identified in the definition of Releasor, provides for a release to the fullest extent of its authority. As a Releasor, the Governmental Entity hereby absolutely, unconditionally, and irrevocably covenants not to bring, file, or claim, or to cause, assist or permit to be brought, filed, or claimed, or to otherwise seek to establish liability for any Released Claims against any Released Entity in the RDSA in any forum whatsoever. The release provided for in the RDSA is intended by the Parties to be broad and shall be interpreted so as to give the Released Entities in the RDSA the broadest possible bar against any liability relating in any way to Released Claims and extend to the full extent of the power of the Governmental Entity to release claims. The RDSA shall be a complete bar to any Released Claim against the Released Entities.

10. The Governmental Entity hereby takes on all rights and obligations of a Participating Subdivision as set forth in the RDSA.

11. In connection with the releases provided in the RDSA, each Governmental Entity expressly waives, releases, and forever discharges any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States or other jurisdiction, or principle of common law, which is similar, comparable, or equivalent to § 1542 of the California Civil Code, which reads:

> **General Release; extent.** A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release that, if known by him or her would have materially affected his or her settlement with the debtor or released party.

A Releasor may hereafter discover facts other than or different from those which it knows, believes, or assumes to be true with respect to the Released Claims in the RDSA, but each Governmental Entity hereby expressly waives and fully, finally, and forever settles, releases and discharges, upon the Effective Date, any and all Released Claims that may exist as of such date but which Releasors do not know or suspect to exist, whether through ignorance, oversight, error, negligence or through no fault whatsoever, and which, if known, would materially affect the Governmental Entities' decision to participate in the RDSA.

12. The Governmental Entity understands and acknowledges that nothing herein is intended to modify in any way the terms of any of the RDSA, to which Governmental Entity hereby agrees. To the extent this Combined Participation Form is interpreted differently from the RDSA in any respect, the RDSA controls.

I have all necessary power and authorization to execute this Combined Participation Form on behalf of the Governmental Entity.

Signature: ______________________________

Name: ______________________________

Title: ______________________________

Date: ______________________________

# EXHIBIT H

## Agreement on Attorneys' Fees, Costs, and Expenses

This Agreement on Attorneys' Fees and Expenses ("Fee Agreement") is entered between the Remnant Defendants and the Plaintiffs' Executive Committee appointed in the multidistrict litigation in the Northern District of Ohio, *In re National Prescription Opiate Litigation*, No. 1:17-MD-2804 ("MDL PEC"), in connection with this Settlement Agreement Among Participating Subdivisions and Remnant Defendants ("Pooled Settlement Agreement"). This Fee Agreement becomes effective on the Effective Date of the Pooled Settlement Agreement.

## I. Definitions

1. This Fee Agreement incorporates all defined terms in the Pooled Settlement Agreement, unless otherwise defined herein, and shall be interpreted in a manner consistent with the Pooled Settlement Agreement.

2. "*Applicant*." Any Attorney or MDL Participating Counsel who seeks an award of attorneys' fees from the Attorney Fee Fund pursuant to the procedures established by the MDL Court and the Fee Panel.

3. "*Attorney*." Any of the following retained through a legal contingency fee or hourly fee contract: a solo practitioner, multi-attorney law firm, or other legal counsel for a Participating Subdivision or MDL Participating Counsel. This does not include Subdivision in-house attorneys.

4. "*Attorney Fee Fund*." An account consisting of funds allocated to pay attorneys' fees approved pursuant to Section IV of this Fee Agreement established by Order of and under the ongoing jurisdiction of the MDL Court, as provided below.

5. "*Common Benefit*." Work performed for the benefit of all Participating Subdivisions or Tribal Nations, including, but not limited to, pretrial matters, discovery, trial preparation, trial, settlement negotiations, and all other work that advances the interests of the Participating Subdivisions.

6. "*Common Benefit Fund*." The sub fund of the Attorney Fee Fund described in Section IV.30.

7. "*Contingency Fee Fund*." The sub fund of the Attorney Fee Fund described in subsection IV.31. The Contingency Fee Fund shall be available to Attorneys who represent Subdivisions that are Participating Subdivisions who filed a lawsuit against any opioid defendant as of December 1, 2025, in state or federal court, and meet the eligibility criteria of Section IV.32.

8. "*Cost and Expense Fund Administrator*." The administrator appointed by the MDL Court on August 12, 2021 (MDL Docket No. 3828), to administer the Cost Fund as provided in the Fee Agreement.

9. "*Court Common Benefit Fund*." The Common Benefit Fund established by the MDL Court in its orders of July 22, 2021, MDL Docket No. 3794, May 9, 2022, MDL Docket No. 4428, and June 26, 2023, MDL Docket No. 5079.

10. "*Fee Entitlement*." Any right, entitlement, or expectation, including but not limited to a fee contract, contingent fee contract, agreement, referral arrangement, co-counsel arrangement, State Back-Stop agreement, or any other arrangement by which counsel could receive compensation or other consideration. For the avoidance of doubt, the scope of Fee Entitlement under Section IV.32.c. does not include any Attorneys' fees associated with representation of a State.

11. "*Fee Panel*." The three-person panel appointed by the MDL Court on August 12, 2021 (MDL Docket No. 3828), to administer and make recommendations for the allocation and distribution of the Attorney Fee Fund and its sub funds as provided in the Fee Agreement.

12. *"Later Litigating Subdivision"* means any Subdivision (as defined by the Settlement Agreement), regardless of its population, in any state, that first files a lawsuit bringing a Released Claim against a Released Entity after the Preliminary Agreement Date.

13. "*MDL Court*." United States District Court for the Northern District of Ohio Eastern Division, Case No. 1:17-md-2804, Judge Dan Aaron Polster, or his duly-appointed successor.

14. "*MDL Direct Cost Fund*." The cost fund described in Section III.25.

15. "*MDL Participating Counsel.*" MDL Participating Counsel includes an attorney or firm authorized by MDL 2804 Lead Counsel to perform work for the Common Benefit of Participating Subdivisions. By way of example, it would include insurance counsel and appellant counsel.

16. "*MDL PEC*." The Plaintiffs' Executive Committee appointed by the MDL Court.

17. "*Non-Participating Litigating Subdivision*." A Litigating Subdivision that is not a Participating Subdivision.

18. "*Participating Litigating Subdivision*." A Litigating Subdivision that is also a Participating Subdivision.

19. "*Participation Agreement*." An agreement executed by an Attorney that acknowledges the obligation to pay an appropriate MDL Common Benefit Assessment.

20. "*Qualifying Representation*." Legal services provided for representation of the MDL PEC or Participating Subdivision who filed a lawsuit against any opioid defendant as of December 1, 2025, in state or federal court, and meet the eligibility criteria of Section IV.32.

21. "*Qualifying Tribal Representation.*" Representation by an attorney of a Participating Tribal Government, whether their actions are filed in state or federal court against any opioid defendant as of December 1, 2025 and meet the eligibility criteria of Section IV.32.

22. "*State Back-Stop Agreement*." Any agreement by a Settling State and private counsel for Participating Subdivisions in that State (or legislation enacted in that State) to provide, adjust, or guarantee attorneys' fees and costs, whether from the Attorney Fee Fund or any other source recognized in the agreement or legislation.[5]

## II. Total Exhibit H Attorney Fee and Cost Funds

23. Total attorneys' fees and costs to be paid by the Remnant Defendants under this Fee Agreement ("Private Attorney Fees" and/or "Exhibit H Attorneys Fee and Cost Funds") shall be Twelve point four percent (12.4%) of the total amount to be paid by the Remnant Defendants under the Pooled Settlement Agreement. This amount is to be divided between the MDL Direct Cost Fund and the Attorney Fee Fund in accordance with sections III and IV herein.[6] In no event shall the Remnant Defendants be required to pay any amount in connection with the Settlement in excess of the amount they respectively contributed to the Pooled Settlement Amount. Such payment shall be made from the Settlement Funds on a date after the Effective Date as set forth in the Pooled Settlement Agreement ("Payment Date").

24. Settlement of Non-Participating Subdivisions.

If any Remnant Defendant settles with any Non-Participating Subdivision after the Effective Date, that Remnant Defendant agrees to withhold from such settlement the same 7.5% Payment that would have been due if that Non-Litigating Subdivision had participated in the Pooled Settlement Agreement, to be divided, administered and utilized as set forth in Paragraph 30 below.

## III. MDL Direct Cost Fund

25. Subject to any adjustments as set forth below, the total MDL Direct Cost Fund to be deducted from the Settlement Funds shall be $303,637.50 to cover all necessary MDL costs, including the costs of mediation and the administration of this Fee Agreement. The funds shall be paid by the Payment Date.

   a. It is the intention of the Parties that the MDL Direct Cost Fund shall be administered by the Cost Fund and Expense Fund Administrator (MDL Docket No. 3828), who will be governed by the provisions of this Fee Agreement and

---

[5] Nothing herein shall be understood to indicate approval for additional State Back-Stop Agreements or modifications of existing State Back-Stop Agreements.

[6] The MDL Direct Cost Fund amount represents 2.5% of the Private Attorney Fees paid herein and amounts to $303,637.50 and the Attorney Fee Fund represents the remaining funds amounting to $11,801,862.50.

shall design the process and procedures for the allocation of costs pursuant to this Fee Agreement and the MDL Court's Order.

b. The costs of the Cost and Expense Fund Administrator shall be paid from the MDL Direct Cost Fund, including any interest or return therein, to fairly charge the fund the costs incurred in implementing and supervising the fund.

c. At the conclusion of the Pooled Settlement Agreement process, any funds not allocated by the Cost and Expense Fund Administrator in the MDL Direct Cost Fund (including any interest or return accrued therein) shall be transferred to the MDL Common Benefit Fund. Any shortfall in the MDL Direct Cost Fund may be transferred to the MDL Direct Cost Fund from the Attorney Fee Fund as the Cost and Expense Fund Administrator deems necessary. For the avoidance of doubt, the Remnant Defendants shall have no obligation to pay any amount in connection with the Settlement in excess of the amount they respectively contributed to the Pooled Settlement Amount.

## IV. Attorney Fee Fund

26. The total Attorney Fee Fund to be deducted from the Settlement Funds shall be $11,801,862.50, subject to any adjustments as set forth above and below. The funds shall be paid by the Payment Date.

27. The Attorney Fee Fund shall consist of the Contingency Fee Fund and the Common Benefit Fund.

a. It is the intention of the Parties that the Contingency Fee Fund and the Common Benefit Fund shall be administered by the Fee Panel (MDL Docket No. 3828), which will be governed by the provisions of this Fee Agreement and shall design the process and procedures for the allocation of fees pursuant to this Fee Agreement and the MDL Court's Order.

28. The fees to be paid under this Fee Agreement are available for Attorneys engaged in Qualifying Representations and Qualified Tribal Representations only. Fees to be paid under this Fee Agreement are not available prior to the Effective Date of the Pooled Settlement Agreement and are not available from any Defendant that does not proceed with the Pooled Settlement Agreement through the Effective Date. Fees to be paid under this Fee Agreement are not available for representation of States, Non-Participating Subdivisions, or Non- Litigating Subdivisions, and are not available for representation of private hospitals, third-party payors, NAS claimants, personal injury/wrongful death claimants, or any entity other than Participating Litigating Subdivisions. In addition, fees under this Fee Agreement are not available for representation of any individual or entity in matters other than claims against Released Entities, but may include a reasonable share of representations that involve development of facts for pursuit of opioid-related claims against multiple defendants in the pharmacy, manufacturing, and distribution chain.

29. *Attorney Fee Fund and Sub Funds.*

a. There shall be a split of the Attorney Fee Fund into the Contingency Fee Fund and the Common Benefit Fund. The split shall be 40% to the Contingency Fee Fund and 60% to the Common Benefit Fund.

b. In no event shall any Remnant Defendant be required to pay more into the Attorney Fee Fund and MDL Direct Cost Fund than the amount specified in the Pooled Settlement Agreement. The amounts allocated to the Contingency Fund and the Common Benefit Fund shall be subject to the reductions and refunds set forth above and below.

c. Awards of fees from the Contingency Fee Fund shall be available to Attorneys with Qualifying Representations of Participating Litigating Subdivisions eligible to receive an allocation under the Pooled Settlement Agreement, as set forth in Exhibit E to the Pooled Settlement Agreement, and shall be made applying the mathematical model implemented in previous global settlements with defendants named in the multidistrict litigation in the Northern District of Ohio, *In re National Prescription Opiate Litigation*, No. 1:17-MD-2804 and consistent with the terms of this Fee Agreement. The collection of the data and calculations for the mathematical model have been a cooperative effort among private counsel for a large number of Litigating Subdivisions. The analysis was spearheaded by Joseph Tann and Andrew Arnold. The Fee Panel is encouraged to continue working with those counsel in application of the model. The Fee Panel shall oversee the application of the model and resolve any questions or disputes concerning the eligibility of a Counsel to participate as required in Section IV.32. The Panel is empowered to hear disputes concerning and ensure the accuracy of the mathematical calculation.

d. As to awards from the Contingency Fee Fund, there shall be no right of appeal.

e. Any appeal of an award of the Fee Panel from the Common Benefit Fund will be made to the MDL Court and be reviewed under an abuse of discretion standard. The decision of the MDL Court is final and non-appealable.

30. *Common Benefit Fund (60% of the Attorney Fee Fund).*

a. Funds in the Attorney Fee Fund shall be allocated to the Common Benefit Fund in the amount of $7,081,117.50, subject to any adjustments as set forth above and below, and in no event shall it exceed that amount.

b. The Common Benefit Fund shall be available to compensate Attorneys engaged in Qualifying Representations of Participating Litigating Subdivisions and Qualified Tribal Representation of Tribal Participating Governments who:

i. have performed work for the Common Benefit of all Participating Subdivisions and/or Tribal Nations consistent with the provisions to the guidelines established by Judge Polster set forth in MDL 2804 and the May 1, 2018 Order, under docket number 358, which is incorporated herein by reference; and

ii. satisfy the eligibility criteria set forth in subsection IV.G.

c. For purposes of Common Benefit Fund distribution, MDL Participating Counsel not engaged in Qualifying Representations of Participating Litigating Subdivisions but who performed work for the Common Benefit pursuant to authorization from the MDL Co-Leads and meet the eligibility criteria in Section IV.32. shall be eligible.

d. The Common Benefit Fund shall be overseen by the Fee Panel, which shall determine the allocation of funds to eligible Attorneys consistent with this Fee Agreement, and the May 1, 2018 Order (MDL Docket 358) and any other applicable Orders of the MDL Court.

e. In assessing the benefits that an Applicant has conferred to Participating Subdivisions (including non-Litigating Subdivisions) and/or Tribes for purposes of any compensation decision, the Fee Panel shall give significant weight to the extent to which the Applicant and his or her clients have contributed to increasing (or reducing) participation in the Pooled Settlement Agreement. The Fee Panel may also consider additional fee recoveries the Applicant may have obtained or potentially could obtain, including, but not limited to, from attorney fee funds under other settlement agreements, State Back-Stop Agreements, representations of States or Tribal Nations, representations of other clients in opioids-related matters, or through the representation of Subdivision clients, whether they participated in the Pooled Settlement Agreement or not. It is the intent of this provision to recognize that the goal of the Pooled Settlement Agreement is to provide for maximum participation by the Subdivisions, maximum abatement funding for all Subdivisions nationally, and the maximum peace for Released Entities. Therefore, representing one or more Non-Participating States or Non-Participating Subdivisions does not further the goal of the Pooled Settlement Agreement, and should not be considered Common Benefit because it does not increase funds available to Participating Subdivisions' abatement programs. Representing one or more Later Litigating States or Later Litigating Subdivisions is antithetical to the Pooled Settlement Agreement and detracts from Common Benefit. The Fee Panel shall consider this concept of "common detriment" set forth in this paragraph in all of its decision making with respect to the allocation of the Attorney Fee Fund among Applicants. The Fee Panel shall consider the totality of the Applicant's Participating Litigating Subdivisions as compared to the Applicant's Non- Participating Litigating Subdivisions; the Parties recognize that, although the goal is for 100% participation, Applicants with a greater number of clients have a greater probability of having one or more Non-Participating Litigating Subdivisions. As used in this paragraph, "client" or "representing" a Subdivision shall include any Litigating Subdivision as to which the Applicant has a Fee Entitlement.

f. As set forth in Section IV.33., the Fee Panel must consider the factors described in IV.33.f. to determine how to allocate funds among Applicants. They may also, at their discretion, consider other factors. Any reduction to an Applicant shall be allocated to attorneys whose Litigating Subdivision clients participated in the settlement.

g. The provisions for Common Benefit Fund payments under this Agreement satisfy any assessments or withholdings from the Pooled Settlement Agreement that are or could be required under the Ongoing Common Benefit Order of May 9, 2022 (MDL Docket 4428).

h. Pursuant to Ongoing Common Benefit Order of May 9, 2022, Docket 4428, the MDL PEC has established the Common Benefit Fee Order requiring an assessment of 7.5% on the gross recovery (by judgment or settlement) of any Non-Participating Subdivision that is subject to the federal court jurisdiction, represented by a MDL PEC firm, represented by any Attorney receiving fees from the Common Benefit Fund, represented by any Attorney that signed a Participation Agreement or had been paid in a case otherwise under the jurisdiction of the MDL Court. Pursuant to Section VII of that Order, as described in Section II.24. above, each Defendant named in any case pending in the MDL is required to hold back the 7.5% common benefit percentage from all applicable judgments and settlements entered after the date of that Order and to deposit such amounts into the Common Benefit Fund.

31. *Contingency Fee Fund (40% of the Attorney Fee Fund).*

a. Funds from the Attorney Fee Fund shall be allocated to the Contingency Fee Fund in the amount of $4,720,745.00 subject to any adjustments as set forth above and below, and in no event shall it exceed that amount.

b. The Contingency Fee Fund shall be available to compensate Attorneys engaged in Qualifying Representations of Participating Litigating Subdivisions that meet the criteria set forth in subsection IV.32. For the avoidance of doubt, the Contingency Fee Fund shall be available to Attorneys who represent Subdivisions that are Participating Subdivisions who filed a lawsuit against any opioid defendant as of December 1, 2025, in state or federal court, and meet the eligibility criteria of Section IV.32.

c. Participation in the Contingency Fee Fund by counsel that have a case that is not subject to the jurisdiction of the MDL Court shall not create, provide, or waive the objection to jurisdiction of the MDL Court over that Litigating Subdivision, that case or Attorneys, other than to oversee the fairness of the distribution process, and enforcement of this Fee Agreement.

d. In the event that a Remnant Defendant, prior to the Effective Date of this Agreement, settles with any Litigating Subdivision that would have been eligible to participate in this Fee Agreement, and, under such settlement agreement pays attorneys' fees, the Fee Panel shall treat those Litigating

Subdivisions as Participating Litigating Subdivisions and, applying the same criteria applicable to all Attorneys for Participating Litigating Subdivisions, determine what amount they would have been paid from the Contingency Fee Fund if they had become Participating Subdivisions under the Pooled Settlement Agreement without such prior settlement. That sum, rather than being paid to the Attorney for the previously settling Litigating Subdivision, shall be credited and/or returned to that Remnant Defendant, except that the amount returned or credited shall not be greater than the amount paid to the Attorneys under the Litigating Subdivision's prior settlement agreement.

e. During the period between the Preliminary Agreement Date and the Effective Date, the MDL PEC, as well as Litigating Subdivisions' Attorneys, shall make best efforts to cease litigation activity against the Remnant Defendants, including by jointly seeking stays or severance of claims against the Remnant Defendants where feasible, or postponements if a motion to stay or sever is not feasible or is denied, so long as such actions are not otherwise detrimental to the Litigating Subdivision.

32. *Eligibility*.

a. It is the intention of all parties participating in the Fee Panel process that there should be total transparency to the Fee Panel and to all Attorney Fee Fund participants. In connection with the process to be developed by the Fee Panel, any and all monies in attorney's fees received or awarded, including prior or future Contingency Fees, Common Benefit Fees, referral fees, expenses paid, promises for payment, or any other Fee Entitlement, to any Applicant in any opioid litigation shall be disclosed to the Fee Panel as a condition of participating in the Attorney Fee Fund and prior to an award from the Fee Panel. Any payment, expectation of payment or perceived entitlement to participate in a State Back-Stop Agreement or any other agreement reached with a Settling State or any Subdivision or any other source regarding payment of fees must be disclosed to the Fee Panel. Similarly, any right to payment from any other fund, for example a fund for payment to lawyers representing Settling States or Tribal Nations or Subdivisions shall be disclosed to the Fee Panel. Because it is anticipated that there will be multiple firms listed on contingent fee agreements with Litigating Subdivisions, the Fee Panel shall establish procedures, with input from Attorneys for Participating Litigating Subdivisions, for who should petition for fees from such groups and to whom the fee shall be paid and thereafter distributed to co-counsel in accordance with applicable agreements. For the avoidance of doubt, all Attorneys that are part of such groups must meet the eligibility criteria in Section IV.32.c., must be subject to the criteria set forth in Section IV.28., and must be disclosed to the Fee Panel.

b. An Applicant may apply for and recover attorneys' fees from the Common Benefit Fund, the Contingency Fee Fund, and any fund created by a past or future State Back-Stop Agreement, provided the Applicant satisfies the

requirements relevant to each such fund and requirements for disclosure to the Fee Panel.

c. An Attorney may not receive any payment from the Attorney Fee Fund (which includes both the Contingency Fee Fund and the Common Benefit Fund) unless the following eligibility criteria are met and certified by the Attorney:

i. The Attorney must expressly waive the enforcement against the Litigating Subdivision client of all Fee Entitlements (other than under State Back-Stop Agreements) arising out of or related to any or all Qualifying Representations of any Participating Litigating Subdivision prior to applying for attorneys' fees from the Attorney Fee Fund. All applications for attorneys' fees under this Fee Agreement shall include an affirmation by the Attorney of such waiver and notice to the client(s) of such waiver. Such waiver shall not preclude the Attorney from submitting such Fee Entitlements to the Fee Panel as a factor for consideration in allocating payments from the Attorney Fee Fund or in connection with a State Back-Stop Agreement. For the avoidance of doubt, no Attorney may recover fees under this Fee Agreement unless the Attorney expressly agrees not to enforce Fee Entitlements as to each and every Participating Litigating Subdivision represented by that Attorney, but such Attorneys may participate in and receive funds from a State Back-Stop Agreement.

ii. The Attorney must represent whether s/he has a present intent to represent or participate in the representation of any Later Litigating Subdivision or Later Litigating State with respect to Released Claims against Released Entities.

iii. The Attorney must represent whether s/he will engage in any advertising or solicitation related to Released Claims against Released Entities where such advertising or solicitation relates to a representation of a Subdivision eligible to be a Participating Subdivision after the Preliminary Agreement Date, other than the Attorney recommending participation in this Agreement.

iv. The Attorney must represent whether s/he will charge or accept any referral fees for any Released Claims brought against Released Entities by Later Litigating Subdivisions or Later Litigating States.

v. The Attorney must represent whether s/he has a Fee Entitlement related to a Later Litigating Subdivision or Later Litigating State, other than a potential Common Benefit Fee.

vi. The Attorney must fully disclose the participation, or the anticipation of participation, in any agreement with a Settling State or Participating Subdivision concerning fees arising out of or related to

the Pooled Settlement Agreement, including any fees paid or anticipated to be paid or any State Back-Stop Agreement.

vii. The Attorney must identify for the Fee Panel whether s/he utilized state litigation work product or MDL work product, including but not limited to ARCOS data, document repositories, experts developed in the MDL, trial transcripts, or deposition transcripts. The Attorney must identify whether s/he signed the MDL Participation Agreement.

viii. Any Attorney who applies for fees from one or both Funds must represent that, having exercised his/her independent judgment, s/he believes the Pooled Settlement Agreement to be fair and will make or has made best efforts to recommend both Agreements to his or her Subdivision clients. For avoidance of doubt, each Attorney is expected to exercise his or her independent judgment in the best interest of each client individually before determining whether to recommend joining the settlement. All applications for attorneys' fees or costs under this subsection shall include an affirmation by the Attorney in compliance with the foregoing subparagraphs.

d. No Attorney receiving fees under this Fee Agreement may apply for or recover from the Attorney Fee Fund fees arising from representing a Non-Settling or Non-Participating Subdivision, provided, however, that this provision is not intended to prohibit Attorneys who do not represent or otherwise have a contractual agreement with such Non-Settling State or Non-Participating Subdivision from receiving allocated shares of any future Common Benefit assessments that arise out of settlements or judgments involving such Non-Settling State or Non-Participating Subdivision. All applications for attorneys' fees under this subsection shall include an affirmation by the Attorney of compliance with this Section.

e. An Attorney who has filed an application under this subsection and received an award of attorneys' fees shall provide a certification of compliance with the requirements of this Fee Agreement annually during the years upon which they are still entitled to receive attorneys' fee payments under this Agreement. This certification will be done as directed by the Fee Panel, which may be combined with certifications as to other settling opioid defendants for efficiency and at the Panel's discretion.

f. If, at any time, the Attorney is unable to make the representations set forth in this subsection, such representations become untrue, or the Attorney falsely represents compliance with the eligibility criteria, the Attorney shall cease to be eligible to receive funds from the Attorney Fee Fund until further review by the Fee Panel of the Attorney's eligibility under and compliance with this subsection.

g. If an Attorney has a Fee Entitlement with a Later Litigating Subdivision or Later Litigating State or becomes unable to affirm compliance with the eligibility

criteria set forth above, the Attorney shall notify the Fee Panel. If an Attorney fails to notify the Fee Panel of such Fee Entitlement with a Later Litigating Subdivision or Later Litigating State, the Attorney shall be required to refund amounts previously paid. The Fee Panel shall notify the Remnant Defendants when it receives notification.

h. In the event that an Attorney is deemed ineligible by the Fee Panel (whether based on its initial application or subsequent recertification), the Fee Panel shall provide notice to the Attorney and give the Attorney thirty (30) days to provide additional information such that the Fee Panel could re-consider the Attorney's eligibility.

i. To the extent that an Attorney has a Fee Entitlement with a Participating Subdivision and is authorized to bring Released Claims against Released Entities, but such authorization is, in scope, less broad than the category of Released Claims set forth in the Pooled Settlement Agreement, such Attorney may participate fully in both the Contingency Fee Fund and the Common Benefit Fund, without any reduction imposed by the Fee Panel due to the scope of the authorization, so long as the Participating Subdivision fully releases all Released Claims against Released Entities.

j. Attorneys applying to the Attorney Fee Fund knowingly and expressly agree to be bound by the decisions of the Fee Panel, subject to the limited appeal rights set forth in this Fee Agreement, and waive the ability to assert the lack of enforceability of the allocation reached through the procedures outlined herein.

k. Applicants are under an ongoing obligation to inform the Fee Panel in writing of any additional fees earned, expected, or received related to any Opioid litigation throughout the period of the Fee Panel's operation.

33. *Calculation of Amounts Due.*

a. The Fee Panel shall be solely responsible for determining the amount of fees to be paid to each Applicant. None of the Released Entities shall have any responsibility, obligation, or liability of any kind whatsoever with respect to how attorneys' fees are calculated under this subsection, except that the Fee Panel may receive information from the Remnant Defendants as to (a) the identity of Participating, Non-Participating, Litigating, Later Litigating, and Non- Litigating Subdivisions; (b) the impact of non-participation by a Litigating Subdivision as is relevant to the Fee Panel's determination in Section IV.30.e.; and (c) such other information as the Remnant Defendants may voluntarily elect to provide.

b. The Fee Panel shall establish procedures for making determinations under this Fee Agreement consistent with this Fee Agreement and orders of the MDL Court. Such procedures may include submission of documentary and/or other evidence, interviews with Applicants and/or other counsel (including counsel

for the Remnant Defendants) that the Fee Panel deems appropriate, and/or other means of creating a record upon which fee awards will be based.

c. In making determinations under this Fee Agreement, the Fee Panel must apply the eligibility criteria set forth in Section IV.32. of this Fee Agreement and the criteria set forth in Section IV.30.b. The Fee Panel shall ensure that payments are only made for Qualifying Representations of Participating Litigating Subdivisions. In addition, the Fee Panel will give consideration in regard to Common Benefit Fund awards to the *Johnson* factors, as well as the following factors (which factors may be applied and given relative weight in the Fee Panel's discretion):

i. The Applicant's contemporaneously recorded time and labor dedicated to Qualifying Representations along with the Applicant's financial commitment to such Qualifying Representations. Claimed "time" will not be automatically accepted by the Fee Panel but will be critically reviewed and given substantially more weight and consideration if such time was subject to the audit process described in any Pretrial Order(s) governing the collection of common benefit time;

ii. The novelty, time, and complexity of the Qualifying Representations;

iii. The skill requisite to perform legal services properly and undesirability of the case;

iv. The preclusion of other employment by the Applicant due to time dedicated to Qualifying Representations;

v. The Common Benefit, if any, alleged to have been conferred by the Applicant and whether such Common Benefit work product by that Applicant was used by others in parallel litigations against Released Entities whether within or outside the MDL, provided that any Applicant claiming that s/he substantially benefited cases other than those in which s/he entered an appearance as counsel must substantiate such claims by proffering factual support, such as proper supporting affidavits or other documents as determined by the Fee Panel with input from Attorneys for Participating Litigating Subdivisions;

vi. Any "common detriment," as set forth in Section IV.30.e.

vii. Any contingent fee agreement or other Fee Entitlement with Participating Subdivisions, enforcement of which, except for State Back-Stop Agreements, are waived in conjunction with the application, the nature and extent of any work for those Participating Subdivisions, whether such Participating Subdivisions actively litigated and, if so, the nature and procedural history of such case(s);

viii. The experience, reputation, and ability of the Applicant;

ix. Whether the Applicant's clients brought Released Claims against Released Entities;

x. The status of discovery in cases primarily handled by the Applicant;

xi. The nature of any work by the Applicant on "bellwether" cases or cases that were similarly active in litigation;

xii. Any pressure points successfully asserted by the Applicant in cases against the Remnant Defendants or any risk for the Remnant Defendants created by the Applicant in cases against them;

xiii. Any risk for Remnant Defendants created by Applicants in cases against the Remnant Defendants;

xiv. Successful and unsuccessful motion practice in cases worked on by the Applicant;

xv. The date of filing of any cases filed by the Applicant;

xvi. Obtaining consolidation of the litigation in the Applicant's jurisdiction;

xvii. The number and population of entities represented by the Applicant and the fees that would have been awarded under extinguished contingent fee arrangements;

xviii. Whether the Applicant's clients brought claims against the Remnant Defendants;

xix. Whether the Applicant has had a leadership role in the litigation, whether in state or federal court;

xx. Whether the Applicant has had a leadership role in any negotiations aimed at resolving the litigation;

xxi. Whether the Applicant's cases have survived motions to dismiss;

xxii. The extent to which the Applicant contributed to the work product used for the common benefit of opioids litigants, including, without limitation, work on ARCOS data, Prescription Data Monitoring Programs, IQVIA data, depositions, document production and analysis experts, motions, briefs and pleadings, trial preparations, and trials;

xxiii. The extent to which litigation was done prior to and contributed to completion of settlement negotiations, as distinct from litigation that

was done litigating after the announcement of the Pooled Settlement Agreement, such latter litigation both being of less value and potentially resulting a common detriment to the settlement process;

xxiv. The extent to which an Applicant demonstrated a continued commitment of time and resources to MDL 2804 since July 1, 2023; and

xxv. Any other factors that the Fee Panel finds to be appropriate to consider after input from Applicants to the Attorney Fee Fund.

d. In the event that States and/or Political Subdivisions enter into an additional global settlement with a party or parties other than the Remnant Defendants participating in the Pooled Settlement Agreement that is (a) under the jurisdiction of the MDL Court in MDL No. 2804, and (b) creates a separate common benefit fund to be administered by the Fee Panel, the Fee Panel may:

i. Consolidate the Common Benefit approval process to include evaluation of all Common Benefit Applications for all settlements entered which were not previously subject to a final common benefit award by the MDL Court;

ii. Determine the fair and equitable allocation of the Aggregate Common Benefit Fees for such settlements, including consideration of beneficial or detrimental actions taken with respect to any Remnant Defendant contributing to the Common Benefit Attorney Fee Fund;

iii. Give consideration to the amount and timing of each settlement, including the amount and timing of Common Benefit Fees;

iv. The Fee Panel shall abide by the applicable Attorney Fee Agreement in each of the Settlements in Allocating the Common Benefit Fees provided for in the Settlement; and

v. Be guided in their work by the Orders of the Court related to Fees and Costs.

e. The Fee Panel shall develop procedures for receiving a single application, which may be updated or amended based on new information (such as participation by additional Litigating Subdivisions) from each Applicant seeking compensation from each sub fund of the Attorney Fee Fund pursuant to processes and procedures developed by the Fee Panel, which shall not be inconsistent with this Fee Agreement. Any request for attorneys' fees not included on the single application or through the updating/amendment process designed by the Fee Panel shall be deemed waived. For purposes of transparency and to permit the Fee Panel to conduct its work, the application from each Applicant shall, at a minimum, require each Applicant to:

i. Identify all Litigating Subdivisions for which s/he is seeking payment from the Attorney Fee Fund;

ii. Identify all Subdivisions (and, where applicable, Tribal Nations) with respect to which s/he has a Fee Entitlement with respect to Released Claims against Released Entities, and identify all co-counsel in such cases;

iii. Identify which of those Subdivisions are Participating Subdivisions and which are not (with similar information for Tribal Nations, where applicable);

iv. Specify the specific fund or funds within the Attorney Fee Fund from which the Attorney is seeking compensation;

v. Demonstrate his or her eligibility for compensation from the relevant sub funds within the Attorney Fee Fund pursuant to the criteria set forth for the relevant sub fund;

vi. Identify any and all Fee Entitlements from representations of States, Tribal Nations, or other plaintiffs related to Released Claims against Released Entities or in opioids-related matters;

vii. Notwithstanding "i.-vi." above, the Panel may consider a supplemental application if the Applicant shows good cause why circumstances exist that will lead to consideration for additional Common Benefit award. Examples would include, but are not limited to, an Applicant having Non-Participating Litigating Subdivision clients that subsequently become Participating Subdivisions.

f. With respect to the Common Benefit Fund, the Fee Panel shall (subject to any applicable MDL Court Order):

i. Review the applications of all Applicants seeking compensation from the Common Benefit Fund, including determining eligibility for each Applicant as set forth in Section IV.32.

ii. Using criteria set forth in Sections IV.30. and IV.33., allocate amounts from the Common Benefit Fund to eligible Applicants. In making such allocations, the Panel shall apply the principles set forth in Section IV.30.e. and shall apply the principles set forth in Section IV.30. to the amounts paid to Applicants with a Common Benefit Fee Entitlement and shall allocate any reduction in the payments specified in Section IV.30. to the amounts paid to Applicants with a Common Fee Entitlement.

g. With respect to the Contingency Fee Fund, the Fee Panel shall:

i. Review the applications of all Attorneys seeking compensation from the Litigating Subdivision Fee Fund, including determining eligibility for each Attorney as set forth in Section IV.32.

ii. Apply the mathematical model implemented in previous global settlements with defendants named in the multidistrict litigation in the Northern District of Ohio, *In re National Prescription Opiate Litigation*, No. 1:17-MD-2804 and consistent with the terms of this Fee Agreement.

h. To the extent that there is a dispute about the calculations of the Fee Panel such disputes shall be presented to the Fee Panel and any disputed funds be paid into/held in escrow. The Fee Panel shall resolve such disputes expeditiously, with either Party having the right to seek review from the MDL Court.

i. For purposes of determination of fee or cost awards, allocations, reductions, and possible reversions under this Fee Agreement, unless specified otherwise a Subdivision will be considered a Non-Participating Subdivision if it is not a Participating Subdivision as of the deadline for the application for the fee at issue (or, if the determination does not involve a specific application, the date on which the record for such determination closes).

34. *Miscellaneous*.

a. The Fee Panel shall charge an hourly rate approved by the Court. The pre-Effective Date costs associated with the Cost and Expense Fund Administrator shall be paid from funds in the MDL Direct Cost Fund, including any interest accrued therein. Post-Effective Date, the cost of the Fee Panel shall be charged against the applicable Fee Fund, and any interest accrued therein, based on allocation by the Fee Panel and shall not be otherwise funded by the Remnant Defendants.

b. The MDL PEC shall provide the Remnant Defendants information they have that identifies Attorneys who represent Litigating Subdivisions who are not Participating Subdivisions and who have an obligation to pay a common benefit assessment, either due to the MDL Court's orders or pursuant to a Participation Agreement.

c. Participating Subdivisions agree to instruct their counsel to treat information, work product and expert materials as confidential under Rule 1.6 of the ABA Model Rules of Professional Conduct. Accordingly, an Attorney shall not share information or work product with, or experts or materials to, non-participants (other than the Attorney's own current clients or their lawyers, consultants, experts or other representatives or agents). However, nothing herein shall prevent MDL Leadership or PEC Counsel from fulfilling their obligations in any MDL and the MDL Court Order.

## V. Miscellaneous

35. *Termination*. If the Pooled Settlement Agreement does not proceed to the Effective Date as to a Remnant Defendant, this Fee Agreement shall be null and void as to that Remnant Defendant, and that Remnant Defendant shall not have any obligation under this Agreement other than for its ratable share of costs advanced with respect to administration of the notice and participation process as set forth in the Agreement, and that Remnant Defendant and the PEC shall take such steps as are necessary to restore the *status quo ante*.

36. *MDL Court Consideration.* This Fee Agreement shall be attached as Exhibit H to the Pooled Settlement Agreement. The MDL Court shall have no authority to increase the payments made by the Remnant Defendants beyond the amounts described in the Pooled Settlement Agreement.

37. *Amendment*. Once the MDL Court has entered an order implementing this Fee Agreement or otherwise becomes final, this Fee Agreement can only be amended by (1) written agreement of the Remnant Defendants and the MDL PEC and (2) approval by the MDL Court.

38. *Jurisdiction and Enforcement*. The MDL Court shall have exclusive and ongoing jurisdiction over the enforcement and implementation of this Fee Agreement as set forth herein. The MDL PEC shall be the Authorized Party to enforce this Fee Agreement, as to the payment obligations of the Remnant Defendants as set forth in this subsection and as to Attorneys making application to the Funds under this Fee Agreement. For purposes of enforcing the terms and provisions of the Pooled Settlement Agreement, and this Agreement, and for purposes of assessing or allocating common benefit fees, the MDL Court will continue to have jurisdiction over the Pooled Settlement Agreement and this Agreement, including but not limited to continuing jurisdiction over the work product developed in the MDL Court by and under the direction of the MDL PEC with respect to claims against the Remnant Defendants, including data and documents, depositions, expert reports, briefs and pleadings; and the MDL Court's protective orders, management orders, and other decisions regarding such discovery and other work product, including but not limited to, conditions on its use, will continue in full force and effect. Nothing in this subsection authorizes the MDL Court to act contrary to this Fee Agreement or the Pooled Settlement Agreement.